# United States Bankruptcy Court
## District of North Dakota

In re    **Vanity Shop of Grand Forks, Inc.**                    Case No.    **17-30112**

Debtor(s)            Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chairman of the Board of Directors of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **March  1, 2017**                 **/s/ James Bennett**

**James Bennett**/**Chairman of the Board of Directors**
Signer/Title

creditor.scn

O302 SIMON PROP. GRP LP
PROPERTY ID 770302
2502 RELIABLE PARKWAY
CHICAGO, IL 60686


O732 SIMON PROP GROUP LP
7675 RELIABLE PARKWAY
CHICAGO, IL 60686


1ST CHOICE ELECTRIC INC
5303 W 25TH ST.
GREELEY, CO 80634


1ST INTERSTATE BANK
521 SE Wyoming Blvd
Casper, WY 82609


26 INTL
1500 S. GRIFFITH AVE.
LOS ANGELES, CA 90021


750 Citadel Drive Holdings, LLC
Attn Legal Department
c/o CWCapital Asset Management LLC
7501 Wisconsin Ave, Ste. 500 West
Bethesda, MD 20814


A and A LANDSCAPE
AND MAINTENANCE OF ND
PO BOX 907
WILLISTON, ND 58802


A NEW HORIZON RENOVATIONS
7109 STATE ROAD 144
GREENWOOD, IN 46143


A.M.C. MERCHANDISING
FLAT/RM 1401, CAMBRIDGE
26-28 CAMERON RD
TSMI SHA TUL
KOWLOON, HONG KONG


A.T. KLEMENS
814 12TH STREET N
GREAT FALLS, MT 59401


A-1 SANITATION
38435 133RD ST
ABERDEEN, SD 57401


A-1 SERVICE ELECTRIC
8211 VALENCIA AVE

creditor.scn

LUBBOCK, TX 79424


A-1 SIGN CO
14O N INDUSTRIAL DRIVE
GARDEN CITY, KS 67846


AALBERS, JESSICA D
3O8 4TH AVE NW
WATERTOWN, SD 57201


ABARR, ANDROMEDA S
6O8 4TH AVE N
GREAT FALLS, MT 59401


ABRAHAM, DENISE
7 SMALLWODD PL
WHITE PLAINS, NY 10603


AC3 BUILDING MAINTENANCE
SUPPLY
2345 BOYCE-FAIRVIEW ROAD
ALVATON, KY 42122


ACCUCOOL INC
34OO NEW CASTLE CT
MANHATTAN, KS 665O3


ACCURATE ELECTRIC, INC.
510 N SANTA FE AVE
SALINA, KS 67401


ACCURATE LOCKSMITHS, INC.
10824 COTTONWOOD LANE
OMAHA, NE 68164


ACKER, KATELYN A
8506 N MAYFAIR No 28
SPOKANE, WA 99208


ACTIVE USA INC.
1807 E. 48TH PLACE
LOS ANGELES, CA 90058


AD ART COMPANY, THE
3260 E 26TH STREET
LOS ANGELES, CA 90058


ADAHL, JENNIFER B
4949 16TH AVE S
FARGO, ND 58103

creditor.scn

Adams County
313 W. Jefferson Street
Decatur, IN 46733


ADAMS, ARIZONA C
1539 M66 SE
KALKASKA, MI 49646


ADAMS, JAYNE B
11365 EVANS ST Apt 7
OMAHA, NE 68164


ADAMS, KENNEDY S
4131 SOUTH OTTER CREAK RD
LASALLE, MI 48145


ADAMS, SAMANTHA R
1137 S BRUCE AVE
SPRINGFIELD, MO 65804


ADCOCK, ATHENA C
221 RIVERVIEW AVE
DE PERE, WI 54115


ADDE SCHROADER
118 JANE DR
SPARTA, WI 54656


ADP, INC
PO BOX 842875
BOSTON, MA 02284


ADP, LLC
PO BOX 842875
BOSTON, MA 02284


ADVANCED COMFORT
SOLUTIONS INC
3941 WEST 5TH STREET
CHEYENNE, WY 82007


ADVANCED HEATING and AIR
CONDITIONING, INC.
PO BOX 775
FORT DODGE, IA 50501


AEBEL, ERIN M
13563 WOODLAND DRIVE
ATHENS, IL 62613

creditor.scn

```
AEC YIELD CAPITAL, LLC
PO BOX 102657
DEEP GREEN WASTE
ATLANTA, GA 30368


AEC YIELD CAPITAL, LLC
801 BOULDER DR
APT 418
DULUTH, MN 55811


AFLAC
REMITTANCE PROCESS SERV
1932 WYNNTON ROAD
COLUMBUS, GA 31999


AFLAC
1932 Wynnton Road
Columbus, GA 31999


AGUALLO, CASSANDRA P
704 W FAIRFIELD ST No 2
LINCOLN, NE 68521


AGUILAR, LIZA J
4282 S 4800 W
WEST HAVEN, UT 84401


AGUILERA, KRISTINE M
3615 E UINTAH ST APT 22
COLORADO SPRING, CO 80909


AICHELE, KRISTEN L
2003 WEST KEMP AVENUE
WATERTOWN, SD 57201


AIR CONTROLS BILLINGS
PO BOX 1277
BILLINGS, MT 59103


AIR MASTERS
1330 NORTH GRAND AVE W
SPRINGFIELD, IL 62702


AIRE SERV OF LONGVIEW
201 S WARD DR
LONGVIEW, TX 75604


AJ SHEET METAL, INC
910 E 8TH ST
NORTH PLATTE, NE 69103
```

creditor.scn

```
ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327710
MONTGOMERY, AL 36132-7710


ALBERDING, VICTORIA K
2020 LINVILLE PASS
FORT WAYNE, IN 46845


ALBERTS, NOELLE E
7016 N NORMANDIE
SPOKANE, WA 99207


ALBERTSON, DAVID
8009 N WESTVIEW DR
COEUR DALENE, ID 83815


ALBRIGHT, LACEY E
428 W SPRUCE ST
FERGUS FALLS, MN 56537


ALESIA, EMILY E
1733 ROOSES LANE
INDIANAPOLIS, IN 46217


ALEXANDER, EMILY R
5700 150TH LANE NW
RAMSEY, MN 55303


ALEXIS PEREZ
105 BELAIRE ST
SAN ANGELO, TX 76905


ALFA ARREGUIN
727 PORTLAND ST
PONTIAC, MI 48340


ALICIA HARRIS
PO BOX 34
CORINNE, UT 84307


ALISON LUNDERGAN GRIMES
SECRETARY OF STATE
PO BOX 1150
FRANKFORT, KY 40602-1150


ALL ACCESS APPAREL, INC.
1515 GAGE RD
MONTEBELLO, CA 90640


Allen County
```

creditor.scn

1 E Main Street
Suite 102
Fort Wayne, IN 46802


ALLEN COUNTY AUDITOR
PO BOX 1243
LIMA, OH 45802


ALLEN, DANIELLE L
2350 ST RD 44
MARTINSVILLE, IN 46151


ALLEN, EMMA E
2754 LINDA LANE
SALINA, KS 67401


ALLEN, HANNAH A
1420 9TH ST S
VIRGINIA, MN 55792


ALLIANT ENERGY
PO BOX 3060
CEDAR RAPIDS, IA 52406


ALLIANT ENERGY
PO BOX 3062
CEDAR RAPIDS, IA 52406


ALLIED RESTAURANT SERVICE
OF OHIO
187 SOUTH ILLINOIS AVE
MANSFIELD, OH 44905


ALLISON, NICOLE E
6219 S 3RD ST
MILWAUKEE, WI 53207


ALM, DEVON P
227 SOUTH 18TH AVE APT 3
BOZEMAN, MT 59715


ALMANZA, CLAUDIA L
1618 MARION RD SE No 212
ROCHESTER, MN 55904


AL-MUHANA, ADRA S
4029 WEDGEWOOD DR
FORT WAYNE, IN 46815


ALP UTILITIES
PO BOX 609

creditor.scn

ALEXANDRIA, MN 56308


ALTENBURG, JOELLE R
3814 TODD ST
MIDLAND, MI 48642


ALVARENGA, JULIA P
16102 E Broadway Ave
APT A106
Spokane Valley, WA 99037-9810


ALYSSA SMITH
50 SLLOANE AVE
AMSTERDAM, WY 12010


ALYSSA SONKSEN
1264 NORTHEY ST
WATERLOO, IA 50703


AMANDA MURPHY
93 AUDUBON DR
COLORADO SPRINGS, CO 80915


AMANDA THIBAULT
8113 PINFEATHER DR
FOUNTAIN, CO 80817


Amarillo Mall LLC
Attn Asset Manager/Westgate Mall
B.F. Amarillo Fund, L.P.
3424 Peachtree Rd, NE, Ste. 400
Atlanta, GA 30326


AMARILLO NATL BANK
2401 Coulter St
Amarillo, TX 79121


AMARILLO-WESTGATE MALL
AMARILLO MALL LLC
PO BOX 933881
ATLANTA, GA 31193


AMAYA, DELFINA
2607 DENA DR
SAN ANGELO, TX 76904


AMEREN ILLINOIS
PO BOX 88034
CHICAGO, IL 60680


AMEREN MISSOURI

creditor.scn

PO BOX 88068
CHICAGO, IL 60680


AMERICAN BANK
8401 Unity Dr
Virginia, MN 55792


AMERICAN ELECTRIC POWER
PO BOX 24002
CANTON, OH 44701


AMERICAN STATE BANK and TRUST
PO Box 1446
Williston, ND 58802-1446


AMES MUNICIPAL UTILITIES
PO BOX 811
AMES, IA 50010


AMIEE LYNN INC.
65 RAILROAD AVE.
SUITE No 4
RIDGEFIELD, NJ 07657


AMPLITEL TECHNOLOGIES
240 W WISCONSIN AVE
SUITE 1
KAUKAUNA, WI 54130


ANCHOR PLUMBING and DRAIN
SERVICE LLC
49 ROCHE WAY
BOARDMAN, OH 44512


ANDERSEN, CYPRISS J
3321 MCCLAIN DR.
CEDAR FALLS, IA 50613


ANDERSON, CARLY W
3740 SW WORWICK TOWN RD
TOPEKA, KS 66610


ANDERSON, EMILY
6 PACIFIC AVE
THOMPSON, ND 58278


ANDERSON, HANNAH S
3561 N 3400 E
KIMBERLY, ID 83341


ANDERSON, JENNIFER L

creditor.scn

```
7 SOUTH JEFFERSON AVE
MASON CITY, IA 50401


ANDOR, INC.
9 NORTH MAPLE
WATERTOWN, SD 57201


ANDREWS, BRITTANY J
38153 ERIE RD B5
WILLOUGHBY, OH 44094


ANDREWS, STEPHANY M
309 HARTLEY ST
PO BOX 751
COLERAINE, MN 55722


ANDRUSS, RINDI
3327 APPLE STREET
LINCOLN, NE 68503


ANDRUSS, RINDI R
3327 APPLE STREET
LINCOLN, NE 68503


Andy Weiner
Registered Agent for Rockstep
Aberdeen, LLC
1445 North Loop West, Ste. 625
Houston, TX 77008


Andy Weiner
Registered Agent for Rockstep
Willmar, LLC
1445 North Loop West, Ste. 625
Houston, TX 77008


ANFIELD APPAREL GROUP
20851 CURRIER ROAD
CITY OF INDUSTRY, CA 91789


Anfield Apparel Group
20851 Currier Road
Walnut, CA 91789


ANGUILM, JACQUELYN M
2499 SYCAMORE STREET
TWIN LAKE, MI 49457


ANNA GIBBS
518 VICTORIA AVE
WILLIAMSTOWN, WV 26187
```

creditor.scn

Anne Hyman, The Northern Trust Company
and Timothy M. Ison
as co-trustees of the Hyman Family Trust
3625 E. Thousand Oaks Blvd, Ste. 325
Westlake Village, CA 91362


Anne Hyman, The Northern Trust Company
and Timothy M. Ison
as co-trustees of the Hyman Family Trust
3100 Harrison Ave
Butte, MT 59701


ANNE WIEDEL
4234 DOUGLAS AVE
RACINE, WI 53402


ANNMARI DOWNEY
640 DEER HAVEN DR
DEER LODGE, MT 59722


ANTHONY, CELESTE R
13194 CR 286 D
KILGORE, TX 75662


APACHE MALL
GGP LIMITED PARTNERSHIP
SDS-12-1660 PO BOX 86
MINNEAPOLIS, MN 55486


Apache Mall
Attn General Manager
333 Apache Mall, Ste. 333
Rochester, MN 55902


Apache Mall, LLC
Attn Law/Lease Administration Department
c/o Apache Mall
110 N Wacker Dr.
Chicago, IL 60606


APOLLO HEATING
AND AIR CONDITIONING
PO BOX 7287
KENNEWICK, WA 99336


AQUA OHIO INC
PO BOX 1229
NEWARK, NJ 07101


ARIZONA CORPORATION COMMISSION
CORPORATIONS DIVISION
1300 WEST WASHINGTON

Page 10

creditor.scn

PHOENIX, AZ 85007-2929


ARIZONA DEPARTMENT OF REVENUE
ATTN TRANSACTION PRIVILEGE and USE TAX
PO BOX 29010
PHOENIX, AZ 85038-9010


Arkansas Department of
Workforce Services
PO Box 8007
Little Rock, AR 72203-8007


Arkansas Department of Finance
and Administration
Ledbetter Building
1816 at 7th St, Rm 1380
Little Rock, AR 72201


ARKANSAS SECRETARY OF STATE
BUSINESS and COMMERICAL SERVICES DIVISION
1401 WEST CAPITOL AVENUE
LITTLE ROCK, AR 72201-2937


Arnall Golden Gregory LLP
Attn Adam Balthrop
171 17th Street NW, Suite 2100
Atlanta, GA 30363


ARTCO GLOBAL GROUP
595 COUNTRY CLUB DRIVE
NEWARK, OH 43055


ASCHE, HANNAH L
1760 S WELDON RD
WINNEBAGO, IL 61088


Asheville Mall CMBS, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


ASHEVILLE MALL CMBS, LLC
PO BOX 5544
CAROL STREAM, IL 60197


ASHEVILLE SAVINGS BANK
10 South Tunnel Rd
Asheville, NC 28805


ASHEVILLE, CITY OF
PO BOX 733

creditor.scn

ASHEVILLE, NC 28802


ASHLAND, CITY OF
DEPT OF FINAN/OCC LICENSE
PO BOX 1839
ASHLAND, KY 41105


ASHLEIGH SYMPSON
825 PEACHERS MILL RD
CLARKSVILLE, TN 37042


ASHWAUBENON, VILLAGE OF
2155 HOLMGREN WAY
ASHWAUBENON, WI 54304


ASK ABOUT WINDOWS
PO BOX 3854
SHAWNEE, OK 74802


Aslan III Stones River, L.L.C.
Stones River Mall
200 West Madison, Ste 3200
Chicago, IL 60606


ASMAN, ERICA L
4219 S PENNSYLVANIA AVE
SAINT FRANCIS, WI 53235


ASSEMBLY CO., THE
2808 EAST 102D PL
TULSA, OK 74137


ASSOCIATED BANK
2403 S. Oneida Street
Green Bay, WI 54304


ASSOCIATED BANK
4600 Brandywine Drive
Peoria, IL 61614


AT and T
PO BOX 5001
CAROL STREAM, IL 60197


AT and T
PO BOX 5080
CAROL STREAM, IL 60197


AT and T
PO BOX 105262
ATLANTA, GA 30348

creditor.scn

AT and T
PO BOX 105414
ATLANTA, GA 30348

ATMOS ENERGY
PO 790311
ST. LOUIS, MO 63179

AUBURN HILLS, CITY OF
1827 N SQUIRREL ROAD
AUBURN HILLS, MI 48326

AULD, DANIELLE A
953 74TH ST NE UNIT 6
CEDAR RAPIDS, IA 52402

AUTOMATIC SECURITY
COMPANY INC.
3011 S PHILLIPS AVE
SIOUX FALLS, SD 57105

Avesis Third Party Administrators, Inc.
PO Box 52718
Phoenix, AZ 85072

AVILA, GISELLE
433 SOUTH 200 WEST
OGDEN, UT 84404

AVISTA
1411 E MISSION AVE
SPOKANE, WA 99252

AYALA, ALYIAH J
737 W CORONA AVE
PUEBLO, CO 81004

AYRES, KATLYN N
4906 BURNS AVENUE
BARTONVILLE, IL 61607

BABINO, LYDIA J
921 E WASHINGTON ST
APPLETON, WI 54911

BACA, MARIA N
544 3RD ST
OGDEN, UT 84404

creditor.scn

BACHMAN, RACHELLE
20277 HOLIDAY ST
GREENVIEW, IL 62642


BAILEY, JENNIFER M
1121 ABBOTTS CREEK CIR
KERNERSVILLE, NC 27284


BAILEY, TARAH L
903 WASHINGTON BLVD
BELPRE, OH 45714


BAILS, ARIANA L
289 SWOPE CIRCLE
TWIN FALLS, ID 83301


BAKER, ABIGAIL M
511 RICKER ST.
WATERLOO, IA 50703


BAKER, CHEYENNE S
1930 S WASHINGTOM
CASPER, WY 82601


BALDWIN, LEANDRA S
1687 SCHLEGEL RD
WEBSTER, NY 14580


BALES, DESIRAE M
627 HEARTHSIDE DR
CEDAR FALLS, IA 50613


BALLET GROUP INC.
3 EMPIRE BLVD.
SOUTH HACKENSACK, NJ 07606


BANCORPSOUTH
7000 Rogers Ave
Fort Smith, AR 72903-5540


BANDA, VANESA S
4000 RIVERSHELL LN
LANSING, MI 48911


BANK MIDWEST
801 N 36th St
St Joseph, MO 64506


BANK MUTUAL
4323 W Wisconsin Ave
Appleton, WI 54913

creditor.scn

BANK OF AMERICA
14000 Lakeside Circle
Sterling Heights, MI 48313


BANK OF AMERICA
2105 Pinecroft Road
Greensboro, NC 27407


BANK OF AMERICA
200 Mid Rivers Mall Dr
St Peters, MO 63376


BANK OF AMERICA
30 E Wellesley Ave
Spokane, WA 99207


BANK OF THE WEST
2015 College Way
Fergus Falls, MN 56537


BANK OF THE WEST
1515 Dell Range Blvd
Cheyenne, WY 82009


BANKS, JENSEN E
3540 N 19TH ST
COEUR D ALENE, ID 83815


BANNER BANK
8200 W Gage Blvd
Kennewick, WA 99336


BANNERMAN, ROBYN L
14878 ALMA DR
STERLING HEIGHT, MI 48313


BANTER, PATRICIA M
3608 DRIFTWOOD DR N
APT 202
LAFAYETTE, IN 47905


BARBER, NICOLE L
705 CAVALRY RD
POST FALLS, ID 83854


BARBOZA JUAREZ, MARISELA
307 2ND STREET
WEST DES MOINES, IA 50265

creditor.scn

BARCOL DOOR OF CLEVELAND
3815 BROOKPARK ROAD
CLEVELAND, OH 44134


BARKER, BONNIE L
13980 INGLEWOOD DR
BAXTER, MN 56425


BARKER, KAYLA R
4440 TUTTLE CREEK BLVD
LOT 20
MANHATTAN, KS 66502


BARNER, CASEY E
502 N COLUMBUS ST
GALION, OH 44833


BARNES, TAYLOR B
221 HARVEST RIDGE LANE
MORGANTOWN, WV 26508


BARON, BAILEY M
245 Front St
Pulaski, WI 54162-7968


BARRIER LAKE INVESTMENTS
PO BOX 10247
FARGO, ND 58107


BARTOSZEK, MARY E
807 N CONNECTICUT AVE
MASON CITY, IA 50401


BASS, KRYSTA L
17401 EAST US 40HWY
APT B9
INDEPENDENCE, MO 64055


BATCHELOR, JALIAH L
67 N PADDOCK ST
PONTIAC, MI 48342


Battlefield Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


BAUER, ELLEN M
185 CARLTON DR
FLORENCE, MT 59833

creditor.scn

BAUMGARTNER, HEATHER
201 W WAID AVE
MUNCIE, IN 47303


BAUMGARTNER, HEATHER N
8021 E. PICCADILLY RD.
MUNCIE, IN 47302


BAUMGARTNER, MIKAYLA V
700 36TH ST SW
NA
ROCHESTER, MN 55904


BAXTER, CITY OF
BOX 2626
BAXTER, MN 56425


BEARD, BRIDGET J
1404 MARIAN ST
TYLER, TX 75701


BECK, BRILEY S
2040 EAST SADIE LANE
JOPLIN, MO 64801


BECK, SPRING M
3354 LEONARD RD
LOT 27
LEXINGTON, NC 27295


BEETER, MCKENNA K
2201 23RD ST SW
MINOT, ND 58701


BELICE, LEXIE A
1195 DRIVEWAY LANE
DILLON, MT 59725


BELIEVE ELECTRICIANS
and EQUIPMENT CO., INC
453 OLD LOCK 12 RD
MORGANTOWN, WV 26501


BELL, JOCELYN I
3909 COVE RD
ROWLETT, TX 75088


BELL, TAYLOR N
1239 N MARTIN RD
JANESVILLE, WI 53545

creditor.scn

BELMONT COUNTY SANITARY
SEWER DISTRICT
PO BOX 457
ST CLAIRSVILLE, OH 43950


Belt Highway, L.P.
Law Department
c/o M.D. Management, Inc
5201 Johnson Drive, Ste. 411
Mission, KS 66205


BELTRAN, CHRISTI M
705 IDA
GARDEN CITY, KS 67846


Bemidji Holdings LLC
c/o GJ Realty
49 West 37th Street, 9th Floor
New York, NY 10018-6257


BEMIDJI HOLDINGS LLC
C/O LEXINGTON REALTY INTL
911 E COUNTY LINE RD No 207
LAKEWOOD, NJ 08701


Bemidji Holdings, LLC
c/o Lexington Realty
911 East Country Line Road, Ste. 203
Lakewood, NJ 08701


BENDORF, MADYSON M
2566 HUNTINGTON PARK DR
GRAND FORKS, ND 58201


BENFIELD, SAINT J
1852 16TH STREET SW
LOT 36
MINOT, ND 58701


BENGFORD, MARY J
4019 SUMMERSET DR
BURNS, WY 82053


BENGTSON, TRESSA M
5360 28TH AVE S APT 211
FARGO, ND 58104


BENNETT, CHRISTINA L
7209 SHELBY STREET
INDIANAPOLIS, IN 46227


BENNETT, SARAH C

creditor.scn

2318 N FERGUSON AVE
BOZEMAN, MT 59718


BENNETT, VERONICA L
5121 E CHERYL PARKWAY No 113
FITCHBURG, WI 53711


BENSON, KENZIE J
3489 W 2200 S
YOUNGWARD, UT 84339


Benton County
706 E. 5th Street
Fowler, IN 47944


BENTON COUNTY TREASURER
5600 W CANAL DR, STE A
KENNEWICK, WA 99336


BENTON PUD
2721 W 10TH AVE
PO BOX 6270
KENNEWICK, WA 99336


BERG, ALEXA L
620 W Quartz St
Butte, MT 59701-9161


BERGLUND, BRIANNA J
5001 WEST 43RD STREET No 12
SIOUX FALLS, SD 57106


BEST LOCK SERVICE
1800 REMINGTON RIDGE
ZANESVILLE, OH 43701


BEST, SAVANNA R
1770 BOISDARC
DIANA, TX 75640


BETHA VANDELFT
7490 HUISMAN RD
LYNDEN, WA 98264


BETTIN, JULIA L
56181 834 RD
STANTON, NE 68779


BIALEK, STACEY D
5504 BASTIAN BLVD
SOUTH BELOIT, IL 61080

creditor.scn

BICE, TESSA M
3904 S SKIPWORTH
SPOKANE, WA 99206

BIDDY-HOFFMAN, DELANEY D
3045 NO 27TH AVE No 15
BOZEMAN, MT 59718

BIEL, HAYLEE R
31777 121ST ST
JAVA, SD 57452

BIG CREEK CROSSING
2918 VINE ST
SUITE 1
HAYS, KS 67601

BIGGS, KAYCEE
4512 N SAGINAW RD
APT 721
MIDLAND, MI 48640

BIGGS, KAYCEE N
4512 N SAGINAW RD
APT 721
MIDLAND, MI 48640

BILLINGS, CITY OF
DEPT OF FINANCE
PO BOX 1178
BILLINGS, MT 59103

BILLUPS, BETH M
1846 KNOLLMONT DRIVE
FLORENCE, KY 41042

BINDER, KIRSTEN L
1406 LAWE ST
GREEN BAY, WI 54301

BINDER, TAMMY M
322 E OAK STREET
LAWTON, IA 51030

BIRCHWOOD MALL-GGP LP
SDS-12-1381
PO BOX 86
MINNEAPOLIS, MN 55486

BISTA, NATALIE M

creditor.scn

8644 RIVER TERRACE DR
FRANKLIN, WI 53132


BJORKLUND, LILLIAN J
305 B ST
BRAINERD, MN 56401


BJUR, ASHTON E
2402 S HWY 281
ABERDEEN, SD 57401


BLACK HAWK WASTE DISP INC
PO BOX 2592
WATERLOO, IA 50704


BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD 57709


BLACK, CHEYENNE D
5128 BUENA
GRANITE CITY, IL 62040


BLACK, MADELINE R
6638 OLIVE BRANCH CT
INDIANAPOLIS, IN 46237


BLACK, SHELLEY R
6718 FERNWOOD AVE
FORT WAYNE, IN 46809


BLACKDEER, CARLIE L
950 LINDEN DR
No 205
HOLMEN, WI 54636


BLACKDEER, CASSIE J
950 LINDEN DR
No 205
HOLMEN, WI 54636


BLACKRIDGE BANK
3313 Highway 29 South
Alexandria, MN 56308


BLACKRIDGE BANK
14084 Baxter Dr. Ste 16
Baxter, MN 56425


BLAIR, MICAH N
5408 CORNEWR STONE AVENUE

creditor.scn

BILLINGS, MT 59106


BLAUVELT, JENNA R
303 2ND ST
CANTRALL, IL 62625


BLESSING, KATIE H
8417 France St
Newport, MI 48166


BLOCK, KIM L
400 18TH AVE SE No 68
MINOT, ND 58701


Bloomingdale Court, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


BLOSSER, ALYSSA L
2 COUNTRY SQUIRE VLG
MORGANTOWN, WV 26508


BLOUGH, KAELEIGH M
550 SEXTON ST
STRUTHERS, OH 44471


BLUE AMBROSIA
2323 E 52ND ST.
VERNON, CA 90058


Blue Cross Blue Shield of North Dakota
PO Box 6005
Fargo, ND 58108-6005


BLUM, JENNIFER
4750 TIMBER PKWY S
APT 304
FARGO, ND 58104


BLUMENTHAL, TAYLOR L
632 SHANNON LANE
GRAND JUNCTION, CO 81504


BMO HARRIS BANK
3500 State Road 16
La Crosse, WI 54601


BMO HARRIS BANK
5454 S 76th St
Greendale, WI 53129

creditor.scn

BMO HARRIS BANK
First American Center
500 3rd St
Wausau, WI 54403


BOB SMITH WINDOW CLEANING
PO BOX 2117
EAU CLAIRE, WI 54702


BOHNE, SARAH M
2655 S. 69TH ST.
MILWAUKEE, WI 53219


BOISE MALL LLC
SDS-12-3074
PO BOX 86
MINNEAPOLIS, MN 55486


Boise Mall, LLC
Attn Law/Lease Administration Dept
c/o Boise Towne Square
110 N. Wacker Dr.
Chicago, IL 60606


Boise Towne Square
Attn General Manager
350 North Milwaukee
Boise, ID 83704


BOIVIN, MADISON L
2264 SOUTH PINE TREE ROAD
DEPERE, WI 54115


BOLEN, ALLISON P
275 FM 421 TRL 41
LUMBERTON, TX 77657


BOND, OLIVIA A
10417 E. LIPPENCOTT BLVD
DAVISON, MI 48423


BONNEVILLE COUNTY
TAX COLLECTOR
605 N CAPITAL AVE
IDAHO FALLS, ID 83402


BOONE COUNTY
TOM SCHAUWECKER, ASSESSOR
801 E WALNUT ST RM 143
COLUMBIA, MO 65201

creditor.scn

```
BOONE COUNTY COLLECTOR
BRIAN MCCOLLUM
801 EAST WALNUT RM 118
COLUMBIA, MO 65201


Boone County Fiscal Court
2950 Washington Street
PO Box 960
Burlington, KY 41005


BOONE, JENICE A
4260 BROWNSBORO RD
APT C43
WINSTON SALEM, NC 27106


BORCHARDT, ASHLEY L
9303 PASTURE LANE
WAUSAU, WI 54403


BORCHARDT, CHANICE A
759 N TALL PINE PL
MERIDIAN, ID 83642


BORTLE, LEXA J
514 N 72ND STREET
OMAHA, NE 68114


BOSSET, AMBER
1119 14TH ST W
APT 210
DICKINSON, ND 58601


BOSSET, AMBER M
1119 14TH ST WEST
APT 210
DICKINSON, ND 58601


Boston Financial
Attn General Counsel
15303 Dallas Parkway/Suite 650
Dallas, TX 75248


BOTTRELL FAMILY INVESTMENTS, LP
PO BOX 80284
BILLINGS, MT 59108


BOUNYASANH, SOVIA M
1813 N I ST
FORT SMITH, AR 72901


BOWLING GREEN, CITY OF
```

creditor.scn

BOWLING GREEN, CITY OF
PO BOX 1410
BOWLING GREEN, KY 42102


BOYD, EMILY R
4101 CENTRAL AVE
H507
GREAT FALLS, MT 59405


BOZARTH, EMILY A
5357 TAFT RD
RIVERTON, IL 62561


BOZEMAN, CITY OF
121 N ROUSE AVE
PO BOX 1230
BOZEMAN, MT 59771


BRADBURY, KAILI N
1933 PAGE AVE
SALINA, KS 67401


BRADLEY, ELAINE M
4406 SAYLOR ST
DAYTON, OH 45416


BRADSHAW, STACIE L
426 5TH ST NW
MINOT, ND 58703


BRADY MARTZ and ASSOC PC
PO BOX 14296
GRAND FORKS, ND 58208


BRAINERD PUBLIC UTILITIES
PO BOX 373
BRAINERD, MN 56401


BRAND HEADQUARTERS LLC
16516 VIA ESPRILLO
SUITE 100
SAN DIEGO, CA 92127


BRANDY KINNEY
16010 N TAMARACK CT
NINE MILE FALLS, WA 99026


BRASHER, KIMBERLY K
10121 DEBBIE LANE
MACHESNEY PARK, IL 61115

creditor.scn

BRAZIL, TAYLOR A
1512 128TH AVE NE
BLAINE, MN 55449


BRECOUNT, LEANA T
6090 46TH ST. N
OAKDALE, MN 55128


BREITBACH, MARISSA D
16171 CHATHAM DR.
CLINTON TOWNSHI, MI 48035


BREITSPRECHER TORRES, MARIA T
9614 UNIVERSITY AVE
APT 202N
CEDAR FALLS, IA 50613


BREKKE, AIMEE M
5041 43RD St S
FARGO, ND 58104


BREKOSKI, AMY M
730 PASADENA
YOUNGSTOWN, OH 44502


BREMER BANK
3100 South Columbia Road
Grand Forks, ND 58201


BREMER BANK
925 31st Ave SW
Minot, ND 58701


BRENDMOEN, BRITTANY J
109 E MEADOW LARK LN
FERGUS FALLS, MN 56537


Brent E. Shay
Wells Fargo Capital Finance
1 Boston Place
Suite 1900
Boston, MA 02108


BREWER, CAITLIN B
718 RIDGE CREST CT
BLOOMINGTON, IN 47401


BREYNE, KELLY A
310 N WALNUT ST
WENONA, IL 61377

creditor.scn

BRIDGETT, BAILEY N
3755 CHRISTENSEN CT
GRAND JUNCTION, CO 81506


BRIEN, JENNIFER L
406 31ST AVE SE
LOT 112
MINOT, ND 58701


BRIGGS, SABRINA R
3102 NEILSON DR
ENID, OK 73703


BRIGHT, ERICA J
9012 MESSA VIEW
BROWNWOOD, TX 76801


BRINER, KATIE N
4420 FOUNTAIN SPRINGS GV
APT. 260
COLORADO, CO 80916


BRITE WAY OF THE ILLINOIS
VALLEY
PO BOX 236
PERU, IL 61354


BRITE WAY PROFESSIONAL
WINDOW CLEANING
PO BOX 772
WATERLOO, IA 50704


BRITE-WAY PROFESSIONAL
WINDOW CLEANING
PO BOX 971
KEARNEY, NE 68848


BRITE-WAY WINDOW CLEANING
3332 4TH AVE S
SUITE 2E
FARGO, ND 58103


BRITE-WAY WINDOW CLEANING
P.O. BOX 892
MINOT, ND 58702


BRITE-WAY WINDOW SERVICE
P.O. BOX 164
ONALASKA, WI 54650


BRITE-WAY WINDOW SERVICE
PO BOX 3101

creditor.scn

LONGVIEW, TX 75601


BRITT SORENSON
339 1ST ST NE
SARTELL, MN 56377


BROCK, JASMIE
36489 FARMBROOK DR
CLINTON TOWNSHI, MI 48036


BRODEUR, LATICIYA M
5081 ELDON DRIVE S
COLORADO SPRING, CO 80916


BRODHAGEN, CRYSTAL A
6619 SHENANDOAH CT
LINCOLN, NE 68510


BROMAGEN, OLIVIA K
2917 W ENON RD
XENIA, OH 45385


BROOK BOKOWSKI
719 N WHITE
GRAND ISLAND, NE 68801


BROOKFIELD SQUARE
JOINT VENTURE
PO BOX 955607
ST. LOUIS, MO 63195


Brookfield Square Joint Venture
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


Brookfield Square Joint Venture
Registered Agent
2030 Hamilton Place Boulevard
CBL Center, Ste. 500
Chattanooga, TN 37421


BROOKFIELD, CITY OF
UTILITIES
2000 N CALHOUN RD
BROOKFIELD, WI 53005


BROOKS, KEYLOCHA K
3910 TREADWAY RD No 710
BEAUMONT, TX 77706

creditor.scn

BROTT, MADISON S
305 WASHINGTON AVE
ARVILLA, ND 58214


BROUGH, ALEXI R
3762 S TEAL RUN WAY
SOUT SALT LAKE, UT 84119


BROUGHTON, ADRIANNA B
1308 SPRINGLAKE HILL APT6
QUINCY, IL 62305


BROWN and SAENGER
PO BOX 84040
SIOUX FALLS, SD 57118


BROWN COUNTY TREASURER
305 E WALNUT ST
PO BOX 23600
GREEN BAY, WI 54305


BROWN, AMY E
3624 LANDECO LANE
No 14B
GRAND FORKS, ND 58201


BROWN, ASHLEY
5018 AMBER VALLEY PARKWAY No 303
FARGO, ND 58104


BROWN, AUGUST M
223 CRYSTAL STREET
AMES, IA 50010


BROWN, GAYLE B
3315 CENTRAL AVE APT1
BILLINGS, MT 59102


BROWN, SIERRA L
10415 N STRAHORN RD
HAYDEN, ID 83835


BROWN, TYRA N
7543 PEBBLE SPRING CT
COTTON WOOD HT, UT 84093


BRUMLEY, TENIKA L
5015 PINE ST APT1802
BEAUMONT, TX 77703

creditor.scn

```
BRUNDRETT, LAUREN F
7905 EVENING STAR DR
ROWLETT, TX 75089


BUCHANAN COUNTY
PEGGY CAMPBELL, COLLECTOR
411 JULES ST SUITE 123
ST JOSEPH, MO 64501


BUCK, KENDAHL A
209 ERICKSON ST
ANACONDA, MT 59711


BUCKLEY, NATRESE A
4822 TAYLOR STREET
OMAHA, NE 68114


BUFFALO COUNTY TREASURER
JEAN A. SIDWELL, TREAS.
P.O. BOX 1270
KEARNEY, NE 68848


BUILTA, BEULAH A
967 N. PURCELL BLVD
PUEBLO WEST, CO 81007


BUJWID, MARY E
5138 N NEENAH AVE
CHICAGO, IL 60656


BULLARD, NASTASHIA D
5020 A PERNOD AVE
ST. LOUIS, MO 63139


BUNCOMBE COUNTY TAX DEPT
94 COXE AVENUE
ASHEVILLE, NC 28801


BURDI, ANGELA J
2714 TRELAWNY DRIVE
CLARKSVILLE, TN 37043


BURGESS, DANA M
508 W. VANDALIA ST
BROKEN ARROW, OK 74012


BURKE, AMBROSIA L
PO BOX 374
319 5TH STREET
THOMPSON, ND 58278
```

creditor.scn

BURKHARDT, CAROLINE E
64 TERI LANE
LITTLE HOCKING, OH 45742


BURNETT, MALEECE
30 ROSE CIRCLE
MURRAY, UT 84107


BURNS, JADAI L
6806 N 41ST STREET
OMAHA, NE 68112


Burnsville Center SPE, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


BURNSVILLE CENTER SPE,LLC
PO BOX 74248
CLEVELAND, OH 44194


BURTON, KIERSTEN M
309 N EWING
TALLULA, IL 62688


BURTON, TAYLOR S
1308 MOWREY AVE
OTTUMWA, IA 52501


BURWELL, EMILY G
32 HADDALE AVENUE
WHEELING, WV 26003


BUSIEK, REBECCA A
115 STONEGATE DRIVE
WASHINGTON, WV 26181


BUTTE PLAZA MALL OFFICE
HYMAN FAMILY TRUST
3100 HARRISON AVE
BUTTE, MT 59701


BUTTE-SILVER BOW
TREASURER
PO BOX 611
BUTTE, MT 59703


BUTTE-SILVER BOW, CITY OF
WATER UTILITY DIVISION
PO BOX 667
BUTTE, MT 59703

creditor.scn

BWC Ohio Bureau of Workers Comp
PO Box 89492
Cleveland, OH 44101


C. Michelle Panovich
as Court Appointed Receiver
c/o Mid-America Asset Management, Inc.
One Parkview Plaza, Fifth Floor
Oakbrook Terrace, IL 60181


CACHE COUNTY ASSESSOR
179 NORTH MAIN
SUITE 205
LOGAN, UT 84321


CACHE VALLEY, LLC
SDS-12-2469
PO BOX 86
MINNEAPOLIS, MN 55486


Cache Valley, LLC
Attn General Counsel
1114 Avenue of the Americas, Ste. 2800
New York, NY 10036


CADY, SAMANTHA
4699 KINGSWOOD LN
DIAMOND, MO 64840


CAIMANO, BROOKLYN N
6626 N OAKWOOD RD
ENID, OK 73703


CAIN, NICOLE L
3746 S HUMBOLDT STREET
TOPEKA, KS 66609


CALDWELL, JEFFERY A
160 E. ELMWOOD DR.
CENTERVILLE, OH 45459


CALDWELL, LATISHA S
5008 RIDGEDALE DR
ENID, OK 73703


CALHOUN, KATLYN N
2108 3RD AVE EAST
WILLISTON, ND 58801


CALLABRESI HEATING

creditor.scn

and COOLING
1311 ARMORY RD
SALINA, KS 67401


CAMRUD, ALYSSA M
16427 15TH ST NE
BUXTON, ND 58218


CANNIZZO ELECTRIC INC
140 ROSE DUST DRIVE
ROCHESTER, NY 14626


CANTRELL, ALLEE M
721 BROADWAY ST
HAMILTON, IL 62341


CANTRELL, SHELBY L
5347 E. CARPENTER RD
FLINT, MI 48506


CAPELLI
1 EAST 33RD ST
NEW YORK, NY 10016


CAPITAL BANK
1786 Wilma Rudolph Blvd
Clarksville, TN 37040


CAPITAL ONE BANK
7601 South Broadway
Tyler, TX 75701


CARDENAS, JENNIFER A
715 UPTON
SAN ANGELO, TX 76903


CARLEN, ANNA R
480 WILLIAM AVE E
DASSEL, MN 55325


CARLISLE, MELISSA C
966 EAST 2200 NORTH
NORTH LOGAN, UT 84341


CARLSON, BRIANNA J
4019 CORBY ST.
OMAHA, NE 68111


CARLSON, HANNAH R
4430 PEABODY LN
DULUTH, MN 55804

creditor.scn

CARLSONJPM STORE FIXTURES
NW 7334
PO BOX 1450
MINNEAPOLIS, MN 55485


CARMICHAEL INTERNATIONAL
P.O. BOX 51025
LOS ANGELES, CA 90051


CARO DAHLINGER
6022 LYNBROOK LANE
MADISON, WI 53719


CAROLE INC
1607 SO GRAND AVE
LOS ANGELES, CA 90015


CARPENTER-LOBSTEIN, SKYE L
303 15TH AVE
GREEN BAY, WI 54303


CARR, JADA V
105 SOUTH KENT STREET
LAKE BENTON, MN 56149


CARR, JESSICA A
1709 W 1375 N
LAYTON, UT 84041


CARR, RILEY L
47032 244TH ST
DELL RAPIDS, SD 57022


CARR, SAMANTHA D
368 RAYNOR RD EXT
EDINBURG, PA 16116


CARRICO, CASSANDRA P
3971 KIRTLAND RD APT No 2
WILLOUGHBY, OH 44095


CARRILLO, CHRISTIAN N
803 MAIN ST
PANHANDLE, TX 79068


Carroll County
114 E. Main Street Suite C
PO Box 175
Delphi, IN 46923

creditor.scn

CARROLL, MARIAH L
38504 127TH ST
ABERDEEN, SD 57401


CARTER, ERIN P
6925 DALLAS RD
BROOKLYN CENTER, MN 55430


CARTER, KATIE R
2745 N SAND TRAP WAY
POST FALLS, ID 83854


CASCADE COUNTY TREASURER
PO BOX 2549
GREAT FALLS, MT 59403


CASEYVILLE TOWNSHIP
SEWER
PO BOX 1900
FAIRVIEW HEIGHTS, IL 62208


CASS COUNTY ELECTRIC COOP
PO BOX 6088
FARGO, ND 58108


CASSANDRA NGUYEN
358 MAIN STREET
SACRAMENTO, KY 42372


CASTILE, KHALYN L
109 RED CLOUD TRAIL
LAFAYETTE, IN 47905


CASTLE, GRACE E
2936 EAST COUNTRY LANE
MONROE, MI 48162


CASTORENA SANCHEZ, BRENDA M
5702 37TH ST
LUBBOCK, TX 79407


CAULFIELD, CHEYENNE R
6505 S 50TH AVE CIR
OMAHA, NE 68117


CAVALINI INC.
DBA CI SONO
1536 SOUTH ALAMEDA ST.
LOS ANGELES, CA 90021

creditor.scn

CBL - EAST TOWNE MALL
CBL No 0600
PO BOX 955607
ST. LOUIS, MO 63195


CBL/Monroeville, L.P.
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


CBL-HONEY CREEK MALL, LLC
LEASE ID No LVANISHO
PO BOX 531775
ATLANTA, GA 30353


CBL-MONROEVILLE, L.P.
CBL No 0651
PO BOX 955607
ST. LOUIS, MO 63195


CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675


CEDAR FALLS UTILITIES
UTILITY PARKWAY
PO BOX 769
CEDAR FALLS, IA 50613


CEDERBERG, HALEY C
10301 KARSTON AVE NE
ALBERTVILLE, MN 55301


CENTENNIAL BANK
2901 E Highland Dr
Jonesboro, AR 72401


CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210


CENTRAL FIRE and SAFETY
PO BOX 1492
2620 EAST HWY 30
KEARNEY, NE 68848


CENTRAL HEATING and AIR
CONDITIONING CO
1619 1/2 W MARKET
JOHNSON CITY, TN 37604

creditor.scn

```
CENTRAL MALL REALTY
HOLDING, LLC
2259 SOUTH 9TH ST
SALINA, KS 67401


Central Mall Realty Holding, LLC
1010 Northern Blvd, Suite 212
Great Neck, NY 11021


Central Square Mall, L.L.C.
Ryan Development,
PO Box 598
Grand Rapids, MN 55744


CENTRAL SQUARE MALL, LLC
201 NW 4 ST
SUITE 100
GRAND RAPIDS, MN 55744


CENTRAL TEMPERATURE
EQUIPMENT SERVICE INC
1054 AMERICAN DR
NEENAH, WI 54956


Centro Richland LLC
2209 Richland Mall
Mansfield, OH 44906


CENTURY LINK
PO BOX 4300
CAROL STREAM, IL 60197


CENTURY LINK
PO BOX 1319
CHARLOTTE, NC 28201


CENTURY LINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072


CENTURY LINK
PO BOX 91154
SEATTLE, WA 98111


CENTURY LINK
PO BOX 91155
SEATTLE, WA 98111


CENTURY LINK
PO BOX 2961
PHOENIX, AZ 85062
```

creditor.scn

CESAREO, CHRISTINA T
13 GILEAD HILL ROAD
NORTH CHILI, NY 14514

CHAMBERS, DANIELLE C
607 ST. JOSEPH BLVD
BOLCKOW, MO 64427

CHAMBERS, KAROLINE S
2828 N GLENNFIELD WAY
MERIDIAN, ID 83646

CHAMBERS, LANITA D
1440 W KEMPER RD
No 1711
CINCINNATI, OH 45240

CHAMPAGNE, LESLIE G
1926 MULLOWNEY LN No 48
BILLINGS, MT 59101

CHAPMANS MECHANICAL
SYSTEMS, INC.
PO BOX 1008
LASALLE, IL 61301

CHARTER TOWNSHIP
OF PORTAGE TREASURER
47240 GREEN ACRES ROAD
HOUGHTON, MI 49931

CHARTER TOWNSHIP OF FLINT
LISA ANDERSON, TREASURER
1490 S DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF MERIDIAN
PO BOX 1400
OKEMOS, MI 48805

CHASE BANK
4512 24th Ave
Fort Gratiot, MI 48059

CHASE BANK
434 Main St
Zanesville, OH 43701

CHASE BANK
2207 Sagamore Pkwy S

creditor.scn

Lafayette, IN 47905

CHASE BANK
6025 Eastex Freeway
Beaumont, TX 77706

CHASE, MICHELLE L
359 9TH AVE W
APT 1
DICKINSON, ND 58601

CHEKILA SIMMON
2104 VANCE
LITTLE ROCK, AR 72206

CHELSIE CANIDA
2125 MAPLEWOOD AVE
BELLINGHAM, WA 98225

CHEMICAL BANK
RiverTown Crossings
3700 Rivertown Pkwy
Grandville, MI 49418

CHEMICAL BANK
6711 N Jefferson Ave
Midland, MI 48642

CHEMICAL BANK
4955 Bay Rd
Saginaw, MI 48604

CHEMICAL BANK
G-3501 S Linden Rd
Flint, MI 48507

CHEN, MANDY
303 W GILFORD RD
CARO, MI 48723

CHENGDA INTL CO., LTD
NO. 71 RENMIN RD
DALIAN, CHINA

Cherryvale Mall, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000

CHERRYVALE MALL, LLC

creditor.scn

CBL No 0467
PO BOX 955607
ST. LOUIS, MO 63195


CHEW, BRIANNA L
528 LAMERS RD
KIMBERLY, WI 54136


CHILDERS, ASHLEE N
3009 HICKORY RIDGE DR
HERRIN IL, IL 62948


CHIODA QUALITY WINDOW
CLEANING
1000 EAST SMITHFIELD ST
MCKEESPORT, PA 15135


CHIOLA, JESSICA M
505 N WOOD THRUSH DR
PEORIA, IL 61604


CHITTY GARBAGE SERVICE
PO BOX 29
NEVADA, IA 50201


CHRISTOPHERSEN, BRITTNEY L
108 S HARRISON ST
BRADY, NE 69123


CHUNG, PHUOC H
728 28TH ST NW
FARGO, ND 58102


CIII JPM06-CIBC16
WESTFIELD RICHLAND MALL
2209 RICHLAND MALL
MANSFIELD, OH 44906


CINCINNATI BELL
PO BOX 748003
CINCINNATI, OH 45274


CINTAS FIRE PROTECTION
CINTAS FAS LOCKBOX 636525
PO BOX 636525
CINCINNATI, OH 45263


CIRCLE, TRINITY C
4315 DANE AVENUE
CINCINNATI, OH 45223

creditor.scn

```
CISSELL, DUSTY
4733 WHITE STREET
MISSOULA, MT 59808


CISSELL, DUSTY L
4733 WHITE ST
MISSOULA, MT 59808


CITADEL MALL REALTY, LLC
C/O NAMDAR REALTY GROUP
150 GREAT NECK RD, STE304
GREAT NECK, NY 11021


City of Bowling Green
PO Box 1410
Bowling Green, KY 42102


CITY OF BROOKFIELD ASSESSOR
2000 N CALHOUN RD
BROOKFIELD, WI 53005


CITY OF CHUBBUCK
P.O. BOX 5604
5160 YELLOWSTONE AVENUE
CHUBBOCK, ID 83202


CITY OF DAYTON
PO BOX 643700
CINCINNATI, OH 45264


City of Flint
1101 S Saginaw St
Flint, MI 48502


CITY OF FLINT INCOME TAX DIVISION
PO BOX 529
EATON RAPIDS, MI 48827-0529


CITY OF GARLAND
ALARM ENFORCEMENT CLERK
1891 FOREST LANE
GARLAND, TX 75042


City of Lawrence
9001 East 59th Street
Lawrence, IN 46216


CITY OF LIMA - UTILITIES
PO BOX 183199
COLUMBUS, OH 43218
```

creditor.scn

```
CITY OF LOGAN V88
BUSINESS LICENSING
290 NORTH 100 WEST
LOGAN, UT 84321


City of Madison
101 W. Main St.
Madison, IN 47250


CITY OF MADISON
PO BOX 20
MADISON, WI 53701


City of McKeesport
500 Fifth Avenue
McKeesport, PA 15132


City of Mentor
8500 Civic Center Boulevard
Mentor, OH 44060


City of Ontario
555 Stumbo Road
Ontario, OH 44906


CITY OF PERU
1901 FOURTH STREET
PO BOX 299
PERU, IL 61354


CITY OF SAGINAW INCOME TAX DIVISION
1315 S WASHINGTON AVE
SAGINAW, MI 48601


City of Springdale
11700 Springfield Pike
Springdale, OH 45246


CITY OF ST PETERS, MISSOURI
PO BOX 9
ONE ST PETERS CENTRE BLVD
ST PETERS, MO 63376


City of St. Clairsville
100 North Market St.
PO Box 537
St. Clairsville, OH 43950


CITY OF ST. JOSEPH
1100 FREDERICK AVENUE
ST JOSEPH, MO 64501
```

Page 42

creditor.scn

CITY OF ST. PETERS
BUSINESS LICENSING
PO BOX 9
SAINT PETERS, MO 63376


CITY OF WESTOVER
500 DUPONT ROAD
WESTOVER, WV 26501


City of Zanesville
401 Market Street
City Hall - Rm 118
Zanesville, OH 43701


CITY WATER and LIGHT
PO BOX 1289
JONESBORO, AR 72403


CITYWIDE WINDOW SERVICES
PO BOX 790
ANOKA, MN 55303


CLAPP, KYELE D
8100 JUBILEE RD
LA PORTE CITY, IA 50651


CLARIDGE, REBECCA E
17320 PAVELKA DR
EDEN PRAIRIE, MN 55346


CLARK, AMANDA L
3305 LAFAYETTE RD
EVANSDALE, IA 50707


CLARK, JASMINE D
4359 DAKOTA LN
JOPLIN, MO 64801


CLARK, KYLEA I
240 SAGE STREET
KIMBERLY, ID 83341


CLARKE, MILDRED M
2590 WOODWAY AVE
DAYTON, OH 45406


CLARKSVILLE DEPARTMENT OF
ELECTRICITY
PO BOX 31449
CLARKSVILLE, TN 37040

creditor.scn

CLARKSVILLE GAS and WATER
PO BOX 31329
CLARKSVILLE, TN 37040


CLARKSVILLE, CITY OF
DEPT OF FINANCE and REVENUE
PO BOX 928
CLARKSVILLE, TN 37041


CLASSEN, AMANDA S
1719 UNIVERSITY DRIVE CIR
KEARNEY, NE 68845


CLAUSING-TOLAR, KELLY A
5937 W BEACON HILL DR
FRANKLIN, WI 53132


CLEAR VIEW WINDOW
CLEANING
4106 KATERI WAY
SIOUX CITY, IA 51106


CLEARVIEW WINDOW WASHING
6501 FOREST PARK DRIVE
DE FOREST, WI 53532


CLEARY, ERICA N
62100 BEECH CIR DR
PO BOX 191
CAMBRIDGE, OH 43725


CLEMMER, MCKENZIE P
316 STONEY HILL ROAD
GREENSBORO, PA 15338


Clinton County
220 Courthouse Square
Frankfort, IN 46041


CLUBB, JADE C
2634 W FARM ROAD 164
SPRINGFIELD, MO 65807


CLUSIAU, CARRIE B
2618 1ST AVE
HIBBING, MN 55746


CLUTTER, BREANNA L
1601 CANNAL AVE
GRAND JUNCTION, CO 81501

creditor.scn

```
COBB, TANYA L
1310 DALE ST
LONGVIEW, TX 75601


COCHRAN, RANDY
COCHRAN CONSTRUCTION
13200 OLD PRINCIPAL RD
HEYWORTH, IL 61745


COFFMAN, LARAH A
202 W MCCONNELL STREET
OXFORD, IN 47971


Cohen Tauber Spievack and Wagner P.C.
Robert A. Boghosian
Atty for Tiger Group
420 Lexington Ave Ste 2400
New York, NY 10170


COLE, LAURIE A
4237 MATLOCK RD
BOWLING GREEN, KY 42104


COLEMAN, DENESHA D
4095 EDMAR CT
BELLEVILLE, IL 62226


COLLECTOR OF REVENUE
LEAH BETTS
940 N BOONVILLE AVE
SPRINGFIELD, MO 65802


College Square Mall Partners, LLC
c/o GK Development, Inc.
257 East Main Street, Ste. 100
Barrington, IL 60010


COLLEGE SQUARE REALTY LLC
C/O NAMDAR REALTY GROUP
150 GREAT NECK RD, STE 30
GREAT NECK, NY 11021


COLLINS, LAUREN M
2924 7TH AVE N
MOORHEAD, MN 56560


COLLINS, RYAN L
15 ARDEN RD
APT A
ASHEVILLE, NC 28803
```

creditor.scn

Colony Square Mall L.L.C.
Attn General Manager
3575 Maple Ave
Zanesville, OH 43701


COLONY SQUARE MALL LLC
SDS-12-1344
PO BOX 86
MINNEAPOLIS, MN 55486


Colony Square Mall, L.L.C.
Attn General Counsel
1114 Avenue of the Americas, Ste. 2800
New York, NY 10036


COLORADO DEPARTMENT OF REVENUE
TAXATION DIVISION
DENVER, CO 80261-0013


COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261-0006


COLORADO DEPARTMENT OF STATE
BUSINESS and LICENSING
1700 BROADWAY, SUITE 200
DENVER, CO 80290


COLORADO SPRINGS
UTILITIES
PO BOX 340
COLORADO SPRINGS, CO 80947


COLUMBIA GAS
PO BOX 742510
CINCINNATI, OH 45274


Columbia Grand Forks, LLC
c/o GK Development, Inc.
257 East Main Street, Ste. 100
Barrington, IL 60010


COLUMBIA MALL
SDS-12-1358
PO BOX 86
MINNEAPOLIS, MN 55486


Columbia Mall L.L.C.
Attn Law/Lease Administrative Dept
c/o Columbia Mall MO
110 N Wacker Dr.
Chicago, IL 60606

creditor.scn

```
Columbia Mall MO
Attn General Manager
2300 Bernadette Dr.
Columbia, MO 65203


COLUMBIA MALL PARTNERS
COLUMBIA GRAND FORKS LLC
PO BOX 77069
CLEVELAND, OH 44194


Columbia Mall Partnership
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


COLUMBIA MALL PARTNERSHIP
6130 PAYSPHERE CIRCLE
CHICAGO, IL 60674


COLUMBIA, CITY OF
BUSINESS LICENSE DIVISION
PO BOX 6015
COLUMBIA, MO 65205


COMBE, CARLEE D
1277 E 6600 S
UINTAH, UT 84405


COMERICA BANK
109 E Grand River Ave
East Lansing, MI 48823


COMERICA BANK
260 Brown Rd
Auburn Hills, MI 48326


COMMERCE BANK
1345 E Battlefield Rd
Springfield, MO 65804


COMMERCE BANK
727 Poyntz Ave
Manhattan, KS 66502


COMMERCE BANK
2000 Bernadette Dr
Columbia, MO 65203


Commonwealth of Kentucky
Department of Revenue
Frankfort, KY 40620
```

creditor.scn

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
PO BOX 17405
BALTIMORE, MD 21297-1405


COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149355
AUSTIN, TX 78714-9355


CONESTOGA MALL 2002 LLC
DEPARTMENT 1385
DENVER, CO 80256


Conestoga Mall 2002, LLC
25425 Center Ridge Road
Cleveland, OH 44145


CONNOLLY, SHELBY L
875 EDISON ST
DUBUQUE, IA 52001


CONRAD, KYLIE M
4781 E. BLUELICK RD
LIMA, OH 45801


CONSOLIDATED
COMMUNICATIONS
PO BOX 3188
MILWAUKEE, WI 53201


CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH 45274


CONTEMPO LIMITED
15/F, CONTEMPO PLACE
81 HUNG TO ROAD, KWUN TONG
KOWLOON, HONG KONG


Continental Western Insurance Company
660 East Watertower Street
Meridian, ID 83642


COOK, CARLY J
527 OPAZ PLACE
CLIFTON, CO 81520


COOK, CHANCE D
3345 RACQUET DR.
BILLINGS, MT 59102

creditor.scn

COOK, KARA B
2049 LEGACY RIDGE VIEW
108
CO SPRINGS, CO 80910


COOK, PAIGE M
30576 N WALKINGHORSE LN
ATHOL, ID 83801


COOLEY, SIERRA A
6318 ELLISON AVE
OMAHA, NE 68104


COOPER CONSULTING and
PROPERTY MANAGEMENT, INC
2400 W CR 500 SOUTH
MUNCIE, IN 47302


COPE, HANNAH C
3477 LINDENWOOD DR
ERLANGER, KY 41018


COREFIRST BANK and TRUST
2129 SW Wanamaker Rd
Topeka, KS 66614


CORENE GURNO
13391 SCHOOLHOUSE CIRCLE
HAYWARD, WI 54843


CORON, SONYA L
145 GRAND AVE
GRAND JUNCTION, CO 81501


CORPORATE INCOME TAX
KANSAS
915 SW HARRISON ST
TOPEKA, KS 66612-1588


CORPORATE MALL SERVICES
2502 BIDDLE AVE
WYANDOTTE, MI 48192


CORPORATION INCOME TAX
PO BOX 919
LITTLE ROCK, AR 72203-0919


Corporation Service Company
Reg Agent for Honey Creek Mall, LLC
135 North Pennsylvania St, Ste, 1610

creditor.scn

Indianapolis, IN 46204


Corporation Service Company
Registered Agent Taubman Auburn Hills
Associates Limited Partnership
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Fox River
Shopping Center, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for CBL and Associates
Management, Inc.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for South County
Shoppingtown LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Jordan Creek
Town Center, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Kirkwood Mall
Acquisition LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Fashion Square
Mall CMBS, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for RPI Turtle Creek
Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for River Hills
Mall, LLC
2711 Centerville Rd, Ste. 400

creditor.scn

Wilmington, DE 19808


Corporation Service Company
Registered Agent for Silver Lake
Mall, LLC
2711 Centerville Rd, Ste 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for St. Claire Square SPE, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Spokane Mall L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Northpark Mall/Joplin, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Layton Hills Mall CMBS LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Lakeside Mall Property LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Centro Richland LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Burnsville Center SPE, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for St. Cloud Mall LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for ST Mall Owner, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808

creditor.scn

```
Corporation Service Company
Reg Agent for PDC-Eastridge Mall L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Oak Park Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Simon Property Group, LP
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Mid River Mall CMBS, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Cache Valley, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Asheville Mall CMBS, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Amarillo Mall LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Parkdale Mall CMBS, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Oakwood Hills Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Midland Mall LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Madison/East Towne, LLC
```

creditor.scn

2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for GGP-Four Seasons L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Colony Square Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Apache Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Westroads Mall, L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Boise Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Greenwood Mall L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Grand Teton Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for GGP-Newgate Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Oak View Mall L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for North Town Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808

creditor.scn

```
Corporation Service Company
Reg Agent for GGP-Granville L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for GGP-Glenbrook L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Florence Mall L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Columbia Mall L.L.C.
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Reg Agent for Cherryvale Mall, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for DROP-HT, LLC
2711 Centerville Rd, Ste. 400
Wilmington, DE 19808


Corporation Service Company
Registered Agent for Frontier Mall
Associates Limited Partnership
1821 Logan Ave
Cheyenne, WY 82001


Corporation Service Company
Reg Agent for JG Winston-Salem, LLC
50 West Broad Street, Ste. 1330
Columbus, OH 43215


Corporation Service Company
Registered Agent for Janesville Mall
Limited Partnership
8040 Excelsior Dr. Ste 400
Madison, WI 53717


CORPORATION TAX RETURN PROCESSING
IOWA DEPARTMENT OF REVENUE
PO BOX 10468
DES MOINES, IA 50306-0468
```

creditor.scn

CORPORATIONS DIVISION
PO BOX 30702
LANSING, MI 48909


CORRALES, ALEJANDRA R
6030 N THIRD
GARDEN CITY, KS 67846


CORRIN MCKEGUE
2578 SKYWOOD
EAGLE, ID 83616


CORTS, HALEY C
8700 SAN ANITA DR
BOISE, ID 83704


CORY, DOMENICA N
305 FERN AVE
No 2201
GARLAND, TX 75040


COSSETTE, DARLA J
46356 POSS BEACH RD
PELICAN RAPIDS, MN 56572


COUNTWISE
1149 SAWGRASS CORP PKWY
SUNRISE, FL 33323


County of Dubois
One Courthouse Square
Jasper, IN 47546


COURTNEY SEEKINS
1139 LANTERN SQUARE APT 1
WATERLOO, IA 50701


COWART, TAYLOR M
2321 KUNNEKE AVE
LIMA, OH 45805


COWLEY, ASHLEY M
506 FALCON DR
BOX ELDER, SD 57719


COX, SOPHIA D
219 ELMA DRIVE
WILLIAMSTOWN, WV 26187


CR LIGHTING and ELECTRIC
380 KING ST

creditor.scn

LAYTON, UT 84041


CRADDOCK, SARA A
119200 BATTLERIDGE RD
BUTTE, MT 59750


CRAGER, FAITH A
2014 DOUGLAS ST
APT 1
ROCKFORD, IL 61103


CRAIG, KALINA M
2220 STRAND
MISSOULA, MT 59801


CRAIGHEAD COUNTY
COLLECTOR
PO BOX 9276
JONESBORO, AR 72403


CRAWFORD, JESSICA A
1931 S CROSBY AVE
JANESVILLE, WI 53546


CREATIVE WORLDWIDE
80-50 PITKIN AVE.
OZONE PARK, NY 11417


CREDIT MANAGEMENT SERVICE
PO BOX 538 2610 14TH ST
COLUMBUS, NE 68602-0538


CREMERS, KAYLA E
1114 17TH ST NW
EAST GRAND FORK, MN 56721


CRJ SOLUTIONS
33 RIDGE DRIVE EAST
GREAT NECK, NY 11021


CROCKER, MARISSA C
44691 BARTON ST No 2
FT RILEY, KS 66442


CRONEY, MIKAYLA R
2425 NORTH RD
FENTON, MI 48430


CROSSROADS CENTER
SDS-12-1819
PO BOX 86

creditor.scn

MINNEAPOLIS, MN 55486


Crossroads Center MN
Attn General Manager
4101 West Division Street
St. Cloud, MN 56301


Crossroads Mall 1999, LLC
Attn Vice President - Leasing
55 Public Square, Suite 1910
Cleveland, OH 44113


CROSSROADS MALL 1999, LLC
PO BOX 7362
ST CLOUD, MN 56302


CRYSTAL CLEAR CLEANING
1127 N. BROOKS
RUSSELL, KS 67665


CRYSTAL, ASPEN D
211 N 4400 E
RIGBY, ID 83442


CSC - Lawyers Incorporating
Service Company
Reg Agent 750 Citadel Drive Holdings LLC
7 St. Paul Street, Ste. 820
Baltimore, MD 21202


CSC-Lawyers Incorporating
Service Company
Reg Agent Meridian Mall Ltd Partnership
601 Abbott Rd East
Lansing, MI 48823


CT Corporation System
Registered Agent for Vanity, Inc.
314 E Thayer Ave
Bismarck, ND 58501-4018


CT Corporation System
Registered Agent for Northwoods
Shopping Center, LLC
150 West Market Street, Ste. 800
Indianapolis, IN 46204


CT Corporation System
Reg Agent for Southern Park Mall, LLC
150 West Market Street, Ste. 800
Indianapolis, IN 46204

creditor.scn

CT Corporation System
Registered Agent for Maplewood Mall, LLC
150 West Market Street, Ste. 800
Indianapolis, IN 46204


CT Corporation System
Registered Agent for Mall at Lima, LLC
150 West Market Street, Ste. 800
Indianapolis, IN 46204


CT Corporation System
Reg Agent for Mall at Longview, LLC
150 West Market Street, Ste. 800
Indianapolis, IN 46204


CT Corporation System
Registered Agent for Simon Property
Group Texas, LP
1999 Bryan St, Ste. 900
Dallas, TX 75201-3136


CT Corporation System
Registered Agent for Morgantown Mall
Associates Limited Partnership
1300 East Ninth Street
Cleveland, OH 44114


CT Corporation System
Reg Agent for Tri-County Mall, LLC
1300 East Ninth Street
Cleveland, OH 44114


CTPROCOMPLY
LOCKBOX PAYMENTS ONLY
39922 TREASURY CENTER
CHICAGO, IL 60694


CUBBAGE, COURTNEY N
716 MAPLEWOOD CT SW
ALTOONA, IA 50009


CULLIVER, QUIANA L
4005 MIAMI ST
OMAHA, NE 68104


CULLUM, BREYANNE K
1765 HOELSCHER LN
POCAHONTAS, AR 72455


CUMMINGS, ANDREA C
590 S COPUS RD
LIMA, OH 45805

creditor.scn

CUNNINGHAM, SHAYLEE M
491 PARADISE VALLEY RD
RIVERTON, WY 82501


CURRY, LACEY M
3330 MILITARY RD
SIOUX CITY, IA 51103


CURTS LOCK and KEY SERVICE
1102 MAIN AVE
FARGO, ND 58103


DACEUS, MARANDA L
24907 S RUPP RD
CHENEY, WA 99004


DACOTAH BANK
3312 Sixth Ave SE
Aberdeen, SD 57401-1500


DAHILL, MIKAELA N
437 S. KENILWORTH AVE
LIMA, OH 45805


DAKOTA SQUARE MALL CMBS
PO BOX 5551
CAROL STREAM, IL 60197


DAKOTA WEST CONTRACTING
P.O. BOX 2377
BISMARCK, ND 58502


DALHOE, HALLI J
926 ZEPHYR HILL LANE
EAU CLAIRE, WI 54703


DALING, BRIANNA R
10695 78TH AVE.
ALLENDALE, MI 49401


DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS, TX 75313


DANGELO, AMELIA R
1859 OLES AVE
POLAND, OH 44514


DANIEL, JENNIFER M
109 FRED W. MOORE HWY

creditor.scn

SAINT CLAIR, MI 48079


DANIELS, KATHERINE L
614 DAVIS DRIVE
BRENTWOOD, TN 37027


DANIELS, TERESA A
2606 E.FAIR APT 19
GARDEN CITY, KS 67846


DANIELS, TRICIA D
1263 BAYSHORE DR
HASLETT, MI 48840


DANIELSON, MATRACA R
800 31ST AVE SE LOT 812
MINOT, ND 58701


DARALA MAGPIE
122 S LOCUST ST
GRAND ISLAND, NE 68803


DARDIO, LAUREN M
706 W. MURPHY ST
LIMA, OH 45801


DAVID and YOUNG
903 CASTLE ROAD
SECAUCUS, NJ 07094


DAVID, ALADRIAN C
8285 WILLOW BEND DR APT B
BEAUMONT, TX 77707


DAVIDSON-SMITH, CARRYE L
PO Box 246
HAWLEY, MN 56549


DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON, UT 84025


DAVIS, JENNIFER L
1101 NE 7TH AVE
GRAND RAPIDS, MN 55744


DAVIS, KIRSTEN L
7515 E 1ST DR
RILEY, IN 47871

creditor.scn

DAVIS, SUMMER R
203 S BILLINGS STREET
RILEY, KS 66531


DAY, DANIELLE M
821 UNITY DR
MANSFIELD, OH 44905


DAY, TIFFANY M
112086 S 4770 RD
MULDROW, OK 74948


DAYSPRING WINDOW CLEANING
701 UTAH AVE S
GOLDEN VALLEY, MN 55426


Dayton Mall II, LLC
150 East Gay Street
Columbus, OH 43215


DAYTON MALL II, LLC
2700 MIAMISBURG-
CENTERVILLE RD
DAYTON, OH 45459


DAYTON POWER and LIGHT
PO BOX 740598
CINCINNATI, OH 45274


DE LA ROSA, SUMMER
618 N BISHOP
SAN ANGELO, TX 76901


DEAN, CEARRA L
3003 RIDGECLIFFE DR
FLINT, MI 48532


DEARDORF, CENDRA L
1719 Ransom Dr
Fort Wayne, IN 46845-1428


DECLERCQ, GRETCHEN N
6088 GREENWYCKE LN
MONROE, MI 48161


DEEP GREEN WASTE and
RECYCLING, LLC
P.O. BOX 102657
ATLANTA, GA 30368


DEGROAT, FAITH M

creditor.scn

204 ROOSEVELT AVE
DETROIT LAKES, MN 56501


DEGROAT, MACY R
9108 BOOMERSHINE RD.
GERMANTOWN, OH 45327


Delaware County
100 W Main St
Muncie, IN 47305


DELAWARE COUNTY TREASURER
100 W MAIN ST
ROOM 102
MUNCIE, IN 47305


Dell Financial Services LLC
Mail Stop PS2DF-23
One Dell Way
Round Rock, TX 78682


DeMars, Brittany A
702 4th St SE
Barnesville, MN 56514


DENNEY, ALICIA E
504 BARNETT DRIVE
CEDAR FALLS, IA 50613


DENTINO, BRYANNA R
77 ARBORWAY LN
ROCHESTER, NY 14612


DENTZ, KATHERINE A
6659 COUNTY ROAD 1
RAYLAND, OH 43943


Department of Economic Security
Tax Accounting Section
390 N Robert St
St. Paul, MN 55101


Department of Labor
Unemployment Insurance
PO Box 94600
Lincoln, NE 68509-4600


Department of Labor and Employment
Unemployment Insurance Employer Services
PO Box 956
Denver, CO 80201-0956

creditor.scn

Department of Licensing and
Regulatory Affairs
Unemployment Insurance Agency
3024 W Grand Blvd
Detroit, MI 48202


DEPARTMENT OF PUBLIC
UTILITIES
PO BOX 1048
VIRGINIA, MN 55792


DEPARTMENT OF UTILITIES
CITY OF QUINCY
730 MAINE STREET
QUINCY, IL 62301


Department of Workforce Services
PO Box 20006
Cheyenne, WY 82003


DEPENDABLE SANITATION
PO BOX 378
ABERDEEN, SD 57402


DERMER REFRIGERATION, INC
6757 LYNX LANE
BOZEMAN, MT 59718


DESIREE PEREZ
1115 S 12TH ST
ROCKYFORD, CO 81067


DESJARLAIS, TAYLA D
618 PIONEER CT
MISSOULA, MT 59801


DETHERAGE, JAMES C
2624 BROWN DEER TRAIL
PLANO, TX 75023


DETROIT LAKES, CITY OF
UTILITIES
PO BOX 647
DETROIT LAKES, MN 56502


DEVANNA SIMPSON
4415 KENNEDY ST
RACINE, WI 53404


DEVIGILI, TAYLOR R
1324 PINE STREET

creditor.scn

PORT HURON, MI 48060


DEVOOGHT, CHELSEA L
830 BONHOMME COURT
PORT HURON, MI 48060


DEWALD-STOCKERT, ALEXIS J
3751 FOXHAVEN LOOP
BISMARCK, ND 58503


DEWALL, BRITTANY A
1329 5th St NW
WEST FARGO, ND 58078


DEWALT, ALEXIS E
340 CAYUSE CREEK DRIVE
KIMBERLY, ID 83341


Dial - Sunset Mall, L.L.C.
Dial Enterprises, Corp.
11506 Nicholas No 200
Omaha, NE 68154


DIAMOND B COMPANIES. INC
PO BOX 80284
BILLINGS, MT 59108


DIAZ RIVERA, LEZLY C
4218 HILLSIDE DR
LAFAYETTE, IN 47909


DIEGO, ERIKA M
2955 W 400 N
APT 1108
LAYTON, UT 84041


DIENERT, TAYLOR P
4615 CHAMBERLAIN PL
BISMARCK, ND 58503


DIESEL DOGS TRUCKING, LLC
PO BOX 585
FARGO, ND 58107


DIETZEL-GOLDTHORPE, BROOKLYN J
3706 MORGAN RD
CUBA CITY, WI 53807


DINOVO, BRITTNEY L
1422 S 74TH PLAZA
OMAHA, NE 68124

creditor.scn

DISCOVERY BENEFITS
PO BOX 9528
FARGO, ND 58106


DISPLAYIT INC.
16680 ARMSTRONG AVE
IRVINE, CA 92606


DITTMAN, ASHLY A
3400 EAST BAHNSON CIRCLE
SIOUX FALLS, SD 57103


Division of Taxation
915 SW Harrison ST
Topeka, KS 66625


DIXON, BAILEY A
1650 MOWRY SQ
APT 228
RICHLAND, WA 99354


DIXON, TAMMY L
5245 PHEASANT RUN DR APT4
SAGINAW, MI 48638


DLA COMPANY, LLC
2670 LEONIS BLVD.
VERNON, CA 90058


DOBBS, MARY R
1611 CLAYDELL
ST. PETERS, MO 63376


DOBMEIER, SUSAN M
100 3 St N No 102
MOORHEAD, MN 56560


DOBOSZ, BRYNNEN R
2201 GREEN VALLEY RD
SAINT JOSEPH, MO 64505


DOCKERY, DANIELLE K
736 10 MILE RD
CASCADE, MT 59421


DODD, JAZMENE L
1540 NEW LASCASSAS HWY
APT 414 D
MURFREESBORO, TN 37130

creditor.scn

DODD, SUMMER S
1005 N 28TH ST
VAN BUREN, AR 72956


DOKKEBAKKEN, JORDAN P
310 N 9TH ST
KERKHOVEN, MN 56252


DOLEZAL, BETHANY F
501 EAST 16 STREET
LEZINGTON, NE 68850


DOLLAR BANK
7891 Mentor Ave
Mentor, OH 44060


DOMINGUEZ, COURTNEY S
1609 N GRANT
RUSSELL, KS 67665


DOMINGUEZ, KYLA M
5218 90TH
LUBBOCK, TX 79424


DOMINION HOPE
PO BOX 26783
RICHMOND, VA 23261


DOMINIQUE ROBERTS
3038 PATRICK DR
COLORADO SPRINGS, CO 80916


DOMINQUEZ, KIERRA A
5218 90TH
LUBBOCK, TX 79424


DOMIONION EAST OHIO
PO BOX 26785
RICHMOND, VA 23261


DONAHUE, NICOLLE B
411CHESTNUT ST.
TERRE HAUTE, IN 47809


Donald E. Rothman
Riemer Braunstein LLP
Three Center Plaza, Suite 600
Boston, MA 02108


DONNA WALKER

creditor.scn

4400 TROUP HWY, APT 400
TYLER, TX 75703


DONNELLY, KAMBRIA K
3081 GREEN MEADOW DR.
APT. 5
APPLETON, WI 54914


DONOHOE, JENNA M
5625 COTTONWOOD COURT
SHOREVIEW, MN 55126


DORAN, NATALIE M
1413 Marlane Dr
Girard, OH 44420-1445


DOUGHERTY, ALLISON L
201 KIRBY STREET
RIDGEWAY, WI 53582


DOUGLAS COUNTY TREASURER
PROPERTY TAX DIVISION
PO BOX 2855
OMAHA, NE 68103


DOUGLASS, ALEXA R
216 N 5TH ST
PIERCE, NE 68767


DOVE, AKIRRA S
11441 FOLKSTONE DR
FOREST PARK, OH 45240


DOWNER, SIMONE R
15445 25TH ST SE
AMENIA, ND 58004


DOWNS, JAYLA A
94 MICHIGAN STREET
MOUNT CLEMENS, MI 48043


DREES, KIRSTEN L
5674 83RD ST S
GRAND FORKS, ND 58201


DRIANNA CANNON
9617 MIDDLE MT VERNON RD
EVANSVILLE, IN 47712


DROBNY, ALEISHA L
14784 373 AVE

creditor.scn

MANSFIELD, SD 57460


DROP-HT LLC
4902 SOLUTION CENTER
CHICAGO, IL 60677


DROP-HT, LLC
c/o DP Management, LLC
11506 Nicholas St, Ste. 100
Omaha, NE 68154


DSD Service Corporation
Registered Agent for Central Mall
Realty Holding, LLC
11040 Oakmont
Overland Park, KS 66210


DTE ENERGY
PO BOX 740786
CINCINNATI, OH 45274


DUBS, BRENT R
835 17TH AVE W
WEST FARGO, ND 58078


DUBUQUE, CITY OF
UTILITY BILLING OFFICE
PO BOX 1063
DUBUQUE, IA 52004


DUELAND, SAMANTHA J
22114 W CORRECTION LINE D
HERSHEY, NE 69143


DUEY, NICOLE M
932 W 24TH ST
APT 2
KEARNEY, NE 68845


DUGAN, EMILY A
6811-4 MEADE LOOP
FT RILEY, KS 66442


DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272


DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201

creditor.scn

```
DUKE ENERGY PROGRESS
CENTRAL REMITTANCE
PO BOX 1003
CHARLOTTE, NC 28201


DULEY, AMIJO M
920 RACE STREET
PARKERSBURG, WV 26101


DUNCAN, BECCA R
553 JUNIPER ROAD
PILOT MOUND, IA 50223


DUNN ELECTRICAL SERVICE
PO BOX 3797
CLARKSVILLE, TN 37041


DUONG, KRISCINA T
8006 BACH DR.
INDIANAPOLIS, IN 46239


DUOSS, ABIGAIL S
907 SUNSET DR
MILTON, WI 53563


DYE, REBEKAH
822 2ND ST
MARIETTA, OH 45750


E.L.I.S. LLC
28 WEST 36TH STREET
SUITE 305
NEW YORK, NY 10018


East Hills Mall
c/o Management Office
3702 Frederick Blvd
St. Joseph, MO 64506


EAST LION CORP.
318 BREA CANYON RD.
CITY OF INDUSTRY, CA 91789


EASTHILLS MERCHANTS ASSOC
C/O MD MANAGEMENT INC
PO BOX 129
SHAWNEE MISSION, KS 66201


EAU CLAIRE COUNTY
TREASURER
721 OXFORD AVE
EAU CLAIRE, WI 54703
```

creditor.scn

EBEL, SHARON
348 MAPLEPOINTE BLVD
MAPLETON, ND 58059

EBS - FORT SMITH
446 N 40TH ST
SPRINGDALE, AR 72762

ECKDAHL, REBECCA A
30585 OLSON ST. APT.234
PEQUOT LAKES, MN 56472

ECKHARDT, AMANDA L
6208 COG HILL LN
RAPID CITY, SD 57702

ECKWALL, RACHEL E
328 NORTH ST.
OTTUMWA, IA 52501

EDGEMINE INC.
1801 E. 50TH STREET
LOS ANGELES, CA 90058

EDGEWORTH, ANDREA A
PO BOX 74
FREEPORT, OH 43973

EDMAN, LINDSEY A
930 16TH STREET NE
WILLMAR, MN 56201

EDMONDS, ASHLEY M
9456 CASHEL DRIVE EAST
PEOSTA, IA 52068

Education and Workforce Development
Cabinet
275 East Main Street
Frankfort, KY 40601

EDWARDS ELECTRICAL
and MECHANICAL
ML 505, PO BOX 145400
CINCINNATI, OH 45250

EGBERT, BRITTANI A
989 W 4000 S
PRESTON, ID 83263

creditor.scn

EHLEN, HILLARY L
654 4TH AVE N APT 300
FARGO, ND 58102


EHRET, CARLY R
402 N LINCOLN ST
NEW SHARON, IA 50207


EHRICH, BRITTANY A
4314 A BROWN STATION RD
COLUMBIA, MO 65202


EILER, ELIZABETH A
6152 16TH ST S
FARGO, ND 58104


ELITE GLASS and METAL, LLC
1595 NE 69TH PLACE
SUITE 92
ANKENY, IA 50021


ELLIN, RAVEN A
436 N BARSTOW ST
EAU CLAIRE, WI 54703


ELLINGSON PLUMBING,
HEATING, A/C and ELECTRICAL
2510 BROADWAY STREET S
ALEXANDRIA, MN 56308


ELLIOTT, TONI R
5141 PINEDALE HIGHTS
RAPID CITY, SD 57702


ELLIS COUNTY TREASURER
PO BOX 520
HAYS, KS 67601


ELLIS, ELIZABETH D
623 WEST FIR AVE APT 208
FERGUS FALLS, MN 56537


ELLISON, ASHLYNN M
667 LANDOLAKES CIRCLE
BELLEVILLE, IL 62220


ELSA RIVERA
2524 LAUREN AVE
RACINE, WI 53404

creditor.scn

ELSNER, NICHOLE J
3301 HARVEST HILLS AVE
APT 313
WILLISTON, ND 58801


EMMERT, TRINITY L
5707 CLARK BLVD
DES MOINES, IA 50311


EMPIRE DISTRICT
PO BOX 219239
KANSAS CITY, MO 64121


EMPIRE MALL, LLC
PO BOX 83388
CHICAGO, IL 60691


Employment Security Commission of
North Carolina
PO Box 25903
Raleigh, NC 27611-5903


Employment Security Department
PO Box 34729
Seattle, WA 98124-1729


ENDERS, KATIE V
3631 MERAMEC STREET
ST LOUIS, MO 63116


ENDRES, KATIE K
1055 13TH ST NE
WATERTOWN, SD 57201


ENERGY WEST - MONTANA
PO BOX 2229
GREAT FALLS, MT 59403


ENGEL, HANNAH E
604 BERNARD DR
BELLEVILLE, IL 62223


ENGLAND, KATHERINE R
1311 WEST MILIEU DRIVE
BLOOMINGTON, IN 47403


ENLIGHTENED ROADS
CONSTRUCTION COMPANY
4733 VERONA ROAD
VERONA, PA 15147

creditor.scn

ENNEN, CALSI R
621 42ND ST E APT 838
WILLISTON, ND 58801


ENRIQUEZ CATANO, PAMELA K
50 GAGE ST
PONTIAC, MI 48342


ENRIQUEZ, AMBER A
2906 S BROWNING
AMARILLO, TX 79103


ENSLEY ELECTRICAL
SERVICES
PO BOX 5822
GRAND ISLAND, NE 68802


EPOCH JEANS
120 E. 8TH STREET
SUITE 907
LOS ANGELES, CA 90014


EPP, KELSEY E
1601 CEDARBERRY RD
NORTH PLATTE, NE 69101


ESCOBEDO, JUANITA G
1621 5TH ST N
FARGO, ND 58102


ESCON GROUP
6 JOHNSON COURT
BAY CITY, MI 48708


ESPERAN JAQUEZ
915 E 24RTH ST LN
GREELEY, CO 80631


EUBANK, KIMBERLY A
P.O BOX 158
AIRWAY HEIGHTS, WA 99001


EVANS, ASHLEY N
1260 KENILWOOD WAY
APT 1
BOWLING GREEN, KY 42104


EVANS, HEATHER K
58 Ashton Dr
Ashville, OH 43103-1302


Page 73

creditor.scn

EVENSON, ALEXANDRA L
431 EASTERN AVE
BROOTEN, MN 56316


EXETER, BRITTNEY D
1730 W QUINN TRLR 416
POCATELLO, ID 83201


FAIRVIEW HEIGHTS, CITY OF
CITY CLERKS OFFICE
10025 BUNKUM ROAD
FAIRVIEW HEIGHTS, IL 62208


FAMMA GROUP INC.
2300 EAST 11TH STREET
LOS ANGELES, CA 90021


FANTAS-EYES
385 FIFTH AVE. 9TH FL.
NEW YORK, NY 10016


FARABEE, GABRIEL M
715 IOWA
PO BOX 57
ENID, OK 73738


FARBMAN GROUP 1, INC.
C/O THE FARBMAN GROUP INC
28400 NORTHWESTERN HWY
SOUTHFIELD, MI 48034


FARGO VACUUM SALES
and SERVICES
2901 13TH AVE SOUTH No C
FARGO, ND 58103


FARGO, CITY OF
P.O. BOX 1066
FARGO, ND 58107


FARLOW, JOHNNA R
725 11TH ST
BUTTE, MT 59701


FARMERS and MERCHANTS BANK
Highway 534 and Gear Ave W
Burlington, IA 52655


FARMERS STATE BANK
1380 Twixt Town Rd
Marion, IA 52302

creditor.scn

FASHION FORMS
CE SOIR LINGERIE CO, INC.
DEPT LA 24404
PASADENA, CA 91185


FASHION SQUARE MALL
REALTY LLC, DEPT 3116
75 REMITTANCE DRIVE
CHICAGO, IL 60675


Fashion Square Mall CMBS, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


Fayette Tax Collection District
Southwest Regional Tax Bureau
PSD-CD Springhill
One Centennial Way
Scottdale, PA 18013


FEEBACK, KRISTEN A
161 INDIAN PAINTBRUSH
CASPER, WY 82604


FERGUSON, HOLLY S
12 WEST 35TH ST.
SCOTTSBLUFF, NE 69361


FERGUSON, KAYTLYN D
39 CR 134
JONESBORO, AR 72416


FERREIRA, JENNA L
15821 E 4TH AVE APT B206
SPOKANE VALLEY, WA 99037


FESER, KALEY M
1917 N 17TH ST
FORT DODGE, IA 50501


FIANCE, JESSICA L
2316 TALLGRASS DR
MARION, IA 52302


FIDDELKE HEATING and AIR
CONDITIONING, INC.
PO BOX 1934
KEARNEY, NE 68848

creditor.scn

FIDELITY BANK
177 S. Jordan Creek Parkway
West Des Moines, IA 50266


FIELD, LISA R
720E.COURT ST.UNIT 32
PARIS, IL 61944


FIFTH THIRD BANK
3200 East Third Street
Bloomington, IN 47401


FIFTH THIRD BANK
2133 North Telegraph Road
Monroe, MI 48162


FIGUEROA, JESSICA L
168 LONG ISLAND DRIVE
TWIN FALLS, ID 83301


FIGY, SAVANNAH L
4513 MANDRAKE RD
MADISON, WI 53704


FINCH, AMANDA S
2195 BITTERROOT DRIVE
TWIN FALLS, ID 83301


FINDLEY, MICHELLE D
497 EAGLE RD
SAINT LIBORY, NE 68872


FINESSE NOVELTY CORP.
2 CHANNEL DRIVE
PORT WASHINGTON, NY 11050


FINK, ZAVANNAH L
2902 N 15TH ST
COEUR D ALENE, ID 83815


FINLEY, KAYLA J
1231 N SCHOOL STREET
AUBURN, KS 66402


FINLEY, RENAE D
2820 N CHERRY ST J301
SPOKANE VALLEY, WA 99216


FINNEY, TAYLOR N
217 NOTTINGHAM TRL
SAN ANGELO, TX 76901

creditor.scn

FIRE SUPPRESSION SERVICES
3802 SOUTH 2300 EAST
SALT LAKE CITY, UT 84109


FIRST BANK OF NORTHERN CO
2901 23rd Ave
Greeley, CO 80631


FIRST BANKERS TRUST CO
PO Box 3566
Quincy, IL 62305


FIRST CITIZENS BANK
3220 Harrison Ave
PO Box 3149
Butte, MT 59701-3149


FIRST CITIZENS BANK
33 E State St
Mason City, IA 50401


First Data Corp
First Data Money Network
12510 E Belford M21A1
Englewood, CO 80112


FIRST FINANCIAL BANK
Honey Creek Mall
3401 US-41
Terre Haute, IN 47802


FIRST FINANCIAL BANK
7690 Mall Road
Florence, KY 41042


FIRST INTERSTATE BANK
2501 Central Ave
Billings, MT 59102


FIRST NATIONAL BANK
2505 W 41st
PO Box 5186
Souix Falls, SD 57117-5186


FIRST NATIONAL BANK
PO Box 670
Bemidji, MN 56619-0670


FIRST NATIONAL BANK
2414 E Kansas Ave

creditor.scn

Garden City, KS 67846

FIRST NATIONAL BANK
7025 Market St
Boardman, OH 44512

FIRST NATIONAL BANK
1601 N Hill Field Rod
Layton, UT 84041

FIRST NATIONAL BANK N PLATTE
201 N Dewey St
North Platte, NE 69101

FIRST PREMIER BANK
1414 9th Ave SE No 7
Watertown, SD 57201

FIRST TENNESSEE
Johnson City Plaza Shopping Center
2112 N Roan St
Johnson City, TN 37601

FIRST WESTROADS BANK
15750 W Dodge Rd
Omaha, NE 68118

FISH WINDOW CLEANING
PO BOX 190882
ST LOUIS, MO 63119

FISH WINDOW CLEANING
PO BOX 7426
APPLETON, WI 54912

FISH WINDOW CLEANING
PO BOX 784
BOYSTOWN, NE 68010

FISH WINDOW CLEANING
PO BOX 307
POWELL, OH 43065

FITZ, SYDNEY R
457 BONIFIELD CT.
ZANESVILLE, OH 43701

FLAX, KATLYN R
125 SHAWNEE RD. APT 2
MINOT AFB, ND 58704

creditor.scn

FLOCK, SAVANNA S
434 E FAIRMONT BLVD
RAPID CITY, SD 57701


Florence
PO Box 1357
Florence, KY 41022


Florence Mall
Attn General Manager
2028 Florence Mall
Florence, KY 41042


Florence Mall L.L.C.
Attn Law/Lease Administration Department
c/o Florence Mall
110 N. Wacker Dr.
Chicago, IL 60606


FLORENCE MALL LLC
PO BOX 860080
MINNEAPOLIS, MN 55486


FLORENCE, CITY OF
PO BOX 1357
FLORENCE, KY 41022


FLORES, TIANA M
1163 AMOS ST
PONTIAC, MI 48342


FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL 32399-0120


FOLKER, ASHLEY A
9500 W. CONCORDIA AVE.
MILWAUKEE, WI 53222


FOLKER, TAMI E
9500 W CONCORDIA AVE
MILWAUKEE, WI 53222


FOND DU LAC
CITY TREASURER
PO BOX 150
FOND DU LAC, WI 54936


FONTENOT, KATELYN N
2565 25TH AVE
MARION, IA 52302

creditor.scn

FORD, EMMA G
3909 W ROANOKE ST
BROKEN ARROW, OK 74011


FORD, KARA A
314 W STRAWN AVE
JONESBORO, AR 72401


FORD, MARY R
431 GARDEN DR
JOHNSON CITY, TN 37604


FORSYTH COUNTY TAX
COLLECTOR
PO BOX 82
WINSTON SALEM, NC 27102


FORT DODGE, CITY OF
DEPT 1019
PO BOX 121019
DALLAS, TX 75312


Fort Smith Mall LLC
c/o Gregory Greenfield and Associates
Asset Manager/ Central Mall Fort Smith
124 Johnson Ferry Rd
Atlanta, GA 30328


FORT SMITH-CENTRAL MALL
FORT SMITH MALL LLC
P.O. BOX 934714
ATLANTA, GA 31193


FORT, CLAIRE E
472 S HOOK CT
PUEBLO WEST, CO 81007


FORT, JACOB M
13088 MEREDITH DRIVE
BAXTER, MN 56425


FORTNEY REFRIGERATION
393 ROBERTS CT
GRAND JUNCTION, CO 81504


FOSS, VICTORIA L
815 6TH AVE NE
BRAINERD, MN 56401


FOSTER, MAKAYLA M

creditor.scn

24391 CT RD 53
KERSEY, CO 80644


FOUCE, MIKALLA J
1150 S CLARIZZ BLVD
BLOOMINGTON, IN 47401


Fountain County
301 4th St
Covington, IN 47932


Four Seasons Town Centre
Attn General Manager
410 Four Seasons Town Centre
Greensboro, NC 27427


FOUST, DANIELLE M
415 WOODLAKE DR
GREENSBORO, NC 27406


Fox River Mall
Attn General Manager
4301 West Wisconsin Ave
Appleton, WI 54913


FOX RIVER SHOPPING CENTER
GENERAL GROWTH PROPERTIES
SDS-12-1360 PO BOX 86
MINNEAPOLIS, MN 55486


Fox River Shopping Center, LLC
Attn Law/Lease Administration Department
c/o Fox River Mall
110 N Wacker Dr.
Chicago, IL 60606


FOX, JESSIE L
609 E COLUMBUS ST
MARTINSVILLE, IN 46151


FRANCIS, JULIE L
1667 SORGHUM RIDGE ROAD
WHEELING, WV 26003


FRANKE, AMBER D
1211 SOUTH MCHENRY ST
INDEPENDENCE, MO 64057


FRANKLIN, JENNY L
906 RUMLEY RUN
DE FOREST, WI 53532

creditor.scn

FREDERICK, BROOKE K
3112 AVE. H
KEARNEY, NE 68847


FREDRICKSON, JACLYN R
927 E 8TH ST
DULUTH, MN 55805


FREEMAN, KATHERINE E
251 S GERSAM AVE
HAMILTON, OH 45013


FREIBERG, ANNA M
9031 KIMBALL AVE NW
ANNANDALE, MN 55302


FRENCH, JAMES A
3172 N HONEYSUCKLE DR
COEUR D ALENE, ID 83815


Frenchtown Square Partnership
2445 Belmont Ave
PO Box 2186
Youngstown, OH 44504-0186


Frenchtown Square Partnership
Attention Asset Manager
2711 N. Haskell Ave, Ste. 1700
Dallas, TX 75204


Frenchtown Square Partnership
Registered Agent
5577 Youngstown-Warren Rd
Niles, OH 44446


FRENCHTOWN TREASURER
2744 VIVIAN ROAD
MONROE, MI 48162


FREY, KRISTIN L
217 MINER
WINSIDE, NE 68790


FRIEZ, COLLETTE R
2220 WEST MAIN No 105
BOZEMAN, MT 59718


FRONTIER
PO BOX 740407
CINCINNATI, OH 45274

creditor.scn

FRONTIER MALL
1400 DELL RANGE BLVD
MANAGEMENT OFFICE
CHEYENNE, WY 82009


FRONTIER MALL
and ASSOCIATES
PO BOX 531778
ATLANTA, GA 30353


Frontier Mall Associates Lim Partnership
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


FRY, MARGARET T
2780 BEACH ROAD APT 10
PORT HURON, MI 48060


FRYMAN, ANGEL S
706 SW FRONT
WALNUT RIDGE, AR 72476


FULLER, MADISON M
111 CHAPMAN DR
ASHEVILLE, NC 28805


FULLER, SHELBY M
670 WEST MARKET STREET
SPRINGBORO, OH 45066


Fund A Magic Valley, Inc.
c/o Magic Valley Mall
1485 Pole Line Road East
Twin Falls, ID 83301


FUNKE, BAILEY A
4679 CALISTOGA LANE
MISSOULA, MT 59808


FUQUA, LINDSEY N
11826 COLEMAN POBOX 461
CARLSBAD, TX 76934


FURNISS, MATTIE M
2166 TASMAN AVE
IDAHO FALLS, ID 83404


FURR, ALYSSA D
116 ASHLEY LN

creditor.scn

KING, NC 27021


G. Bradley Schlossman
Reg Agent for West Acres Development LLP
3902 13th Ave S
Fargo, ND 58103


GADBERRY, AUTUMN M
759 S FORT AVE
SPRINGFIELD, MO 65806


GAGE, NICHOLE L
3008 S. 121ST E. AVE
TULSA, OK 74129


GALLATIN COUNTY TREASURER
311 W MAIN
RM 103
BOZEMAN, MT 59715


Gallatin Mall Group, L.L.C.
PO Box 80510
Billings, MT 59108-0510


GALLATIN MALL GROUP, LLC
C/O CORNING COMPANIES
PO BOX 80510
BILLINGS, MT 59108


GALLEGOS, KAREN J
304 N 12TH ST No 2
NORFOLK, NE 68701


GARCIA, DANIELLE C
1305 BERTHA
SAN ANGELO, TX 76904


GARCIA, DESERAE V
2004 N. WHEELER APT 3F
GRAND ISLAND, NE 68801


GARCIA, KELLY L
2802 SOUTHRIDGE DR
SACHSE, TX 75048


GARCIA, TAMIKA L
3400 CODY AVE
EVANS, CO 80620


GARDEN CITY PLAZA, LLC
C/O GJ REALTY

creditor.scn

49 WEST 37TH ST - 9TH FLR
NEW YORK CITY, NY 10018


Garden City Plaza, LLC
The RBS Group LLC
PO Box 540523
Omaha, NE 68154


GARDEN CITY, CITY OF
PO BOX 843938
KANSAS CITY, MO 64184


GARDNER, FAITH D
4917 THISTLE DR.
APT 407
TYLER, TX 75703


GARDUNO, KRISTEN N
4751 EAGLERIDGE CIR
208
PUEBLO, CO 81008


GARFIELD COUNTY TREASURER
KEVIN R. POSTIER
PO BOX 489
ENID, OK 73702


GARLAND COUNTY GOVT
REBECCA DODD-TALBERT
200 WOODBINE ST STE 108
HOT SPRINGS, AR 71901


Garo Kholamian
Reg Agent for Peru GKD Partners, LLC
257 E Main St No 100
Barrington, IL 60010


GARTNER REFRIGERATION
2331 WEST SUPERIOR STREET
DULUTH, MN 55806


GARYS SEWER and DRAIN
PO BOX 6055
POCATELLO, ID 83205


GASKELL KIRSCHENHEIT, TATUM R
1960 MULLAN TRAIL
MISSOULA, MT 59808


GATHERIDGE, NATASHA M
4234 9TH AVE CIRCLE S
No 34

creditor.scn

FARGO, ND 58103


GAULRAPP, KELSEY A
1518 S DAKOTA ST
ABERDEEN, SD 57401


GAUTHIER, CHANTELLE M
38952 ARLINGDALE
STERLING HEIGHT, MI 48310


GAVORCIK, HEIDI M
49300 HARRISVILLE CEM RD
CADIZ, OH 43907


GENERAL GROWTH PROPERTIES
SDS-12-1361
PO BOX 86
MINNEAPOLIS, MN 55486


GENERAL INFORMATION
SERVICES INC
PO BOX 538450
ATLANTA, GA 30353


GENERAL REPAIR SERVICE CO
PO BOX 111
BUSHLAND, TX 79012


Genesee Valley Center
G-3341 South Linden Road
Flint, MI 48507


GERGEN, GILLIAN E
2679 DAKOTA AVE
JANESVILLE, IA 50647


GERING VALLEY PLUMBING
1100 10TH STREET
PO BOX 177
GERING, NE 69341


GERTKEN, KALEY E
216 PLEASANT RIDGE DR
SAUK RAPIDS, MN 56379


GERVING, REANNA D
401 WEST ASH AVENUE
FRAZEE, MN 56544


GESSLER, LAUREN E
2777 47TH ST S No 115

creditor.scn

FARGO, ND 58104


GG and A Crossroads Center
Attn President
c/o Gregory Greenfield and Associates, Ltd
124 Johnson Ferry Road
Atlanta, GA 30328


GGP JORDAN CREEK LLC
SDS-12-2423
PO BOX 86
MINNEAPOLIS, MN 55486


GGP LIMITED PARTNERSHIP
RIVER HILLS MALL, LLC
PO BOX 772836
CHICAGO, IL 60677


GGP LP-ROUSE FASHION PL
SDS-12-2780
PO BOX 86
MINNEAPOLIS, MN 55486


GGP-Four Seasons L.L.C.
Attn Law/Lease Administration Dept
c/o Four Seasons Town Centre
110 N Wacker Dr.
Chicago, IL 60606


GGP-FOUR SEASONS LLC
SDS-12-2427
PO BOX 86
MINNEAPOLIS, MN 55486


GGP-Glenbrook L.L.C.
Attn Law/Lease Administration Department
c/o Glenbrook Square
110 N. Wacker Dr.
Chicago, IL 60606


GGP-GLENBROOK LLC
PO BOX 776250
CHICAGO, IL 60677


GGP-Grandville L.L.C.
Attn Law/Lease Administration Department
c/o RiverTown Crossings
110 N. Wacker Dr.
Chicago, IL 60606


GGP-GRANDVILLE LLC
SDS 12-1796
PO BOX 86

creditor.scn

MINNEAPOLIS, MN 55486


GGPLP LLC
PDC-EASTRIDGE MALL L.L.C.
PO BOX 772862
CHICAGO, IL 60677


GGPLP PRIME, LLC
OAKWOOD HILLS MALL, LLC
PO BOX 772848
CHICAGO, IL 60677


GGPLP PRIME, LLC
NORTH TOWN MALL, LLC
PO BOX 772800
CHICAGO, IL 60677


GGP-Newgate Mall, LLC
Attn Law/Lease Administration Department
c/o Newgate Mall
110 N. Wacker Dr.
Chicago, IL 60606


GGP-SILVER LAKE MALL LLC
SDS-12-2322
PO BOX 86
MINNEAPOLIS, MN 55486


GIACAZ, CHEZIRAE B
110C WESTVIEW COMMONS BLD
ROCHESTER, NY 14626


GIBSON, ADDISYN H
5615 TOPEKA DR
PASCO, WA 99301


GIDEON, ALLY J
4248 R57 HWY
NORWALK, IA 50211


GIESEY, MICHAELA M
1613 NASH ST
GARLAND, TX 75042


GILBERT-DIXON, DESIRAE S
546 JAMES ST
TURTLE CREEK, PA 15145


GILES, SYDNEY R
4899 WEST OLD US 40
WEST TERRE HAUT, IN 47885

creditor.scn

GILL, MARY C
1709 LAFAYETTE AVE
TERRE HAUTE, IN 47804


GILLUND, BRIANA L
112 9TH AVE
ENDERLIN, ND 58027


GIROUX, BRITANA R
1325 27TH ST SE LOT 606
MINOT, ND 58701


GK Holiday Village, LLC
c/o GK Development, Inc.
257 East Main Street, Ste. 100
Barrington, IL 60010


GK HOLIDAY VILLAGE, LLC
PO BOX 713762
CINCINNATI, OH 45271


GLAZE, ANGELENA M
3414 APPALOOSA DRIVE
NORTH PLATTE, NE 69101


Glenbrook Square
Attn General Manager
4201 Coldwater Boulevard
Fort Wayne, IN 46805


GLIMCHER MJC LLC
MALL AT JOHNSON CITY
L-1953
COLUMBUS, OH 43260


Glimcher MJC, LLC
Attn General Counsel
180 East Broad Street, 21st Floor
Columbus, OH 43215


GLIMCHER NORTHTOWN
VENTURE LLC
PO BOX 643884
CINCINNATI, OH 45264


Glimcher Northtown Venture, LLC
180 East Broad Street, 21st Floor
Columbus, OH 43215


GMPC LLC
11390 W. OLYMPIC BLVD.

creditor.scn

STE 400
LOS ANGELES, CA 90064


GODE, JENNIFER S
715 6TH STREET
PO BOX 23
HAWLEY, MN 56549


GOGGINS, CHRISTINA
2419 S 93RD ST
WEST ALIS, WI 53227


GOGGINS, CHRISTINA A
2419 S 93RD ST
WEST ALLIS, WI 53227


GOINS, COURTNEY M
972HOLDERNESS LANE
CINCINNATI, OH 45240


GOLDEN, VICTORIA D
4321 MCCULLOCH ST
DULUTH, MN 55804


GONZALES CONTRACTORS, LLC
PO BOX 125
MIDLAND, TX 79702


GONZALES MUNOZ, NORMA
790 SCOTTWOOD ST
PONTIAC, MI 48340


GONZALES, MIRANDA G
8217 AVE U
APT 7108
LUBBOCK, TX 79423


GONZALES, TALENA I
4600 PALUXY DR.
APT 2032
TYLER, TX 75703


GONZALEZ-ARAUJO, ROCIO
40 NORTHWOOD DR.
FORT SMITH, AR 72904


GOODRICH, DENEEN M
8 CHAUTARD CT
PUEBLO, CO 81005


GORDE, MARK A

creditor.scn

663 WYNDEMERE DRIVE
WEST FARGO, ND 58078


GORDON, MALEIGHA R
383 TAYLOR RD
MANSFIELD, OH 44903


GOUKER, NICOLE O
126 BROADWAY ST
SOUTH HEART, ND 58655


Governors Square Company
2445 Belmont Ave
PO Box 2186
Youngstown, OH 44504-0186


GOVERNORS SQUARE COMPANY
PO BOX 932434
CLEVELAND, OH 44193


Governors Square Company
Registered Agent
5577 Youngstown-Warren Rd
Niles, OH 44446


GRACEY, HALLE J
2019 SWAN DR
NORWALK, IA 50211


GRAF, NICOLE R
1621 E ROELAND AVE
Unit 8
APPLETON, WI 54915


GRAHAM, MCKENZIE R
1900 BARRET ST
BURLINGTON, IA 52601


GRAHAM, SHANIA R
5018 N SMITH ST
SPOKANE, WA 99217


GRAND CENTRAL MALL
L-2031
COLUMBUS, OH 43260


Grand Central Parkersburg LLC
Attn General Counsel
180 East Broad St., 21st Floor
Columbus, OH 43215

creditor.scn

```
GRAND CHUTE, TOWN OF
TOWN TREASURER
1900 W GRAND CHUTE BLVD
GRAND CHUTE, WI 54913


GRAND ISLAND, CITY OF
UTILITIES DEPARMENT
PO BOX 310446
DES MOINES, IA 50331


GRAND JUNCTION, CITY OF
CUSTOMER SERVICE DIVISION-SALES TAX
PO BOX 1809
GRAND JUNCTION, CO 81502-1809


Grand Teton Mall
Attn General Manager
2300 East 17th Street
Idaho Falls, ID 83404


Grand Teton Mall, LLC
Attn Law/Lease Administration Dept
c/o Grand Teton Mall
110 N. Wacker Dr.
Chicago, IL 60606


GRAND TETON MALL, LLC
PO BOX 772819
CHICAGO, IL 60677


GRANDVILLE, CITY OF
DEPT No 200
P.O. BOX 2545
GRAND RAPIDS, MI 49501


GRANITE TELECOMMUNICATION
CLIENT ID No 311
PO BOX 983119
BOSTON, MA 02298


Grant County
401 S Adams Street
Marion, IN 46953


GRANT, ASHLI M
814 42ND ST E
No 207
WILLISTON, ND 58801


GRANT, LINDSEY M
2525 32ND ST S
FARGO, ND 58103
```

creditor.scn

GRAVEEN, RACHEL R
813 LEWIS PL
ST CLOUD, MN 56301


GRAY, LAUREN E
4675 N BAYMID COUNTY LINE
MIDLAND, MI 48642


GREAT FALLS, CITY OF
P.O. BOX 5021
GREAT FALLS, MT 59403


GREAT PLAINS CLINIC
MEDICAL ENTERPRISES LLC
PO BOX 2121
DICKINSON, ND 58602


Great Plains Clinic Medical
Enterprises, LLC
PO Box 2121
Dickinson, ND 58602-2121


GREAT PLAINS NATURAL GAS
PO BOX 5600
BISMARCK, ND 58506


GREELEY MALL CO LLC
9103 ALTA DR STE 204
LAS VEGAS, NV 89145


GREELEY, CITY OF-SLS TAX
PO BOX 1648
GREELEY, CO 80632


GREEN, CHRISTINA L
990 W COUNTRY CLUB RD
CANYON, TX 79015


GREEN, STACY M
1082 UTZ LN
HAZELWOOD, MO 63042


Greene County
1 E Main St.
Bloomfield, IN 47424


Greenwood Mall L.L.C.
Attn Law/Lease Administration Department
c/o Greenwood Mall
110 N. Wacker Dr.
Chicago, IL 60606

creditor.scn

Greenwood Park Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


GREENWOOD PARK MALL, LLC
867695 RELIABLE PARKWAY
CHICAGO, IL 60686


GREGERSON, ERICKA C
3009 E 20TH STREET
SIOUX FALLS, SD 57103


GREGG APPRAISAL DISTRICT
4367 W LOOP 281
LONGVIEW, TX 75604


GRIFFIN, KLAIRE B
9895 CHERRY ST
LUMBERTON, TX 77657


GRIMES, MAKAYLA B
906 W WATAUGA AVE
APT 314
JOHNSON CITY, TN 37604


GRINSTEAD, CARLY J
1001 65TH ST NW
MINOT, ND 58703


GROSKOPF, ELIZABETH E
2810 AVENUE F
SCOTTSBLUFF, NE 69361


GROTH, ABIGAIL M
5208 S SWEETBRIAR CIRCLE
SIOUX FALLS, SD 57108


GRUNAU
P.O. BOX 479
MILWAUKEE, WI 53201


GRUNAU COMPANY
8302 SOUTHERN BLVD
UNIT 4
BOARDMAN, OH 44512


GUILFORD COUNTY ASSESSOR
PO BOX 3138
GREENSBORO, NC 27402

creditor.scn

GUMM, JACQUELINE L
3901 EAST HAVERILL
ST JOSEPH, MO 64506


GUNN, ALLYSON N
156 GIBSON AVE
MANSFIELD, OH 44907


GURU KNITS INC.
225 WEST 38TH ST.
LOS ANGELES, CA 90037


GUSTAFSON, DARIEN M
16118 COTTONWOOD ST
OMAHA, NE 68136


GUSTAFSON, PHOEBE E
724 JAQUE LANE
BILLINGS, MT 59105


GUTHRIE, LISA N
343 HILLGATE
LAYTON, UT 84041


GUTIERREZ MARTINEZ, JESSIE M
7988 GLADYS No 5
BEAUMONT, TX 77706


GUZMAN, SABRINA A
309 N CLINTON B
LUBBOCK, TX 79416


H.E. NEUMANN CO.
PO BOX 6208
WHEELING, WV 26003


HAANEN, REBECCA L
712 BLUFF ST
GRACEVILLE, MN 56240


HACKER, ANDREA L
2102 1/2 W 39TH ST No 2
KEARNEY, NE 68845


HACKETT, LINDSAY N
3703 E. GOLDSTONE DR
IDAHO FALLS, ID 83401


HAGEN, SYDNEY J

creditor.scn

2406 COOLDIGE AVE
BISMARCK, ND 58501


HAGFORS, KAYLA A
16853 170TH ST S
BARNESVILLE, MN 56514


HAHN, JANET
745 14TH AVE W
WEST FARGO, ND 58078


HALE, JONATHAN A
2156 SHENANDOAH DR
GRAND JUNCTION, CO 81507


HALL COUNTY TREASURER
PEGGY L PESEK
121 S PINE, STE 2
GRAND ISLAND, NE 68801


HALL, STEPHANIE J
1039 GRAND AVE UNIT A
GRAND JUNCTION, CO 81501


HALOWELL, TAYLOR D
185 ROCHE WAY
BOARDMAN, OH 44512


HALVORSEN, ASHLYN M
1502 S. ELLIS APT. 59
WEBB CITY, MO 64870


HAMMERSCHMIDT, AMY S
1710 SUNSET TRAIL APT A
HAYS, KS 67601


HAMPTON, DOMINIQUE N
17149 DALWORTH ST
MACOMB, MI 48044


HAMPTON, VALERIE M
1124 N 5TH ST
MANKATO, MN 56001


HANCHETT, DARCY A
201 AVE E
BILLINGS, MT 59101


HANEK, MEGAN J
18779 EVEREST PATH
FARMINGTON, MN 55024

creditor.scn

HANNA SHATILA
2721 WILLIAM NEAL PKWY
FORT COLLINS, CO 80525


HANNINEN, MERCEDES A
904 N 5TH ST
MANKATO, MN 56001


HANSEN, EMILY
14171 KRYPTON ST NW
RAMSEY, MN 55303


HANSEN, EMILY R
14171 KRYPTON ST NW
RAMSEY, MN 55303


HANSEN, LACIE F
3501 10TH ST S
FARGO, ND 58104


HANSHAW, MEGAN D
2602 SHUMWAY ST
CASPER, WY 82601


HARDEN, CHEYANNE M
4319 WILLIAM AVE
CELINA, OH 45822


HARDING, EMILY E
2444 WILLOW BROOK DR
ASBURY, IA 52002


HARGRAVE, CHARLEY J
1725 KENT DRIVE
WEBB CITY, MO 64870


HAROUFF, OLIVIA J
84 MASON STREET
APT 16
MORGANTOWN, WV 26505


HARPER, JENNIFER L
167 SUMMIT AVE
LORETTO, MN 55357


HARPER, TAELOR S
1630 TOWNE DRIVE
APT 1H
COLUMBIA, MO 65202

creditor.scn

HARRELL, TAYLOR M
2001 ROCKCREEK DRIVE
BOWLING GREEN, KY 42101


HARRIGER, KYLEIGH J
1727 UNIVERSITY DRIVE CR
APT. 5
KEARNEY, NE 68845


HARRINGTON, REESE E
501 S PROSPERITY
JOPLIN, MO 64801


HARRIS, CHATEAU R
1823 SPENCER ST.
OMAHA, NE 68110


HARRIS, FELICIA L
705 E. BEACON STREET
PEORIA, IL 61603


HARRIS, MCKENYA C
4006 MASSEY WOOD TRL
RALEIGH, NC 27616


HARRIS, MEGAN A
7950 MENTOR AVE
G12
MENTOR, OH 44060


HARRISON, KATIE
3102 SIMPSON ROAD
FORT GRATIOT, MI 48059


HART, DANIELLE
53754 859 RD
PLAINVIEW, NE 68769


Hartford Fire Ins Co Policy
1 Hartford Plz
Hartford, CT 06115-1703


HARTILL, SHAYLA J
1227 MAPLE STREET
NAMPA, ID 83686


HARVEST HEATING and AIR
CONDITIONING
PO BOX 214
AMES, IA 50010

creditor.scn

HASENYAGER, HAILEY N
4370 S FRUITHILL PL
BOISE, ID 83709


HATTON, EMILY S
305 LAUREL AVE
HAMILTON, OH 45015


HAVENER, CASSANDRA D
2429 JOHNNYCAKE HILL RD
HAMILTON, NY 13346


HAVIG, MAURA R
3267 5th Ave N
Moorhead, MN 56560


HAWKINS, LAMARRIA W
689 W VINE ST
MONDOVI, WI 54755


HAYES, MAKAYLLA C
1805 TIFFANY DR
IDAHO FALLS, ID 83404


Hays Mall LLC
Registered Agent
2918 Vine Street
Hays, KS 67601


Hays Mall LLC
Reg Agent for Garden City Plaza, LLC
2918 Vine St
Hays, KS 67601


HAYS MALL LLC
2918 VINE ST STE 1
HAYS, KS 67601


Hays Mall, L.L.C.
Warmack-Rogers Avenue Limitd Partnership
c/o Warmack and Company, LLC
650 Central Mall
Texarkana, TX 75503-2497


HAYS, CITY OF
PO BOX 490
HAYS, KS 67601


HEART and HIPS
2424 E. 26TH STREET
VERNON, CA 90058

Page 99

creditor.scn

HEARTLAND ACQUISITION LLC
ATTN NETWORK SERVIES
ONE HEARTLAND WAY
JEFFERSONVILLE, IN 47130

HEATER KLUCK
R10066 COUNTY ROAD J
SCHOFIELD, WI 54476

HEATH, JACQUELINE N
2808 JACOBS PLACE
APT 1E
COLUMBIA, MO 65201

HEATHER COSTA
107 CHERRY ST, PO BOX 242
GREEN VALLEY, IL 61534

HEATON, COURTNEY M
1604 ARMY POST RD
DES MOINES, IA 50315

HECKENLAIBLE, KACEY S
435 E CENTENNIAL ST
RAPID CITY, SD 57701

HEDGES, ANDREW P
1240 S Birch St Apt 311
Denver, CO 80246-7825

HEHR, CHELSEA R
629 EL TORA CV S
FARGO, ND 58103

HEIKENS, RHIANNAN J
1220 FIRST AVE GMU No 550
CEDAR RAPIDS, IA 50325

HEIKKINEN, CASSANDRA M
161 LITTLE BASIN CREEK RD
PO BOX 3293
BUTTE, MT 59701

HEIMBACH, BAILEE A
1144 CASE CT
BOX ELDER, SD 57719

HEINECKE, OLIVIA L
8231 COLUMBUS ROAD
FOWLER, IL 62338

creditor.scn

HELMICK, DANIELLE B
1294 BLUEFIELD AVE
ELIZABETHTON, TN 37643


HELSEL, ALICIA
305 JAMES ST
GREEN BAY, WI 54303


HELSEL, ALICIA E
2354 CANTER LN
No E
GREEN BAY, WI 54304


HENDERSHOT, LINDSEY M
4727 ARBOR CROSSING
APT 302
ALEXANDRIA, MN 56308


Hendricks County
355 S Washington St
Mailbox 215
Danville, IN 46122


HENKEL, LARKIN A
924 NORTH 5TH STREET
COEUR DALENE, ID 83814


HENTRICH, BROOKE L
4253 CHIPPEWA TR.
JAMESTOWN, OH 45335


HERNANDEZ BOURGEOIS, RAQUEL
2001 WEST 13TH STREET
NORTH PLATTE, NE 69101


HERNANDEZ PEDRAZA, CLAUDIA P
1017 1ST STREET
GIBBON, NE 68840


HERNANDEZ, KORI B
918 N MADISON
SAN ANGELO, TX 76901


HERNANDEZ, SAMANTHA F
525 E THORNTON AVE
APT No 2
HEMET, CA 92543


HERRERA, ALEXANDRIA H
3431 GRINNELL

creditor.scn

APT B
LUBBOCK, TX 79415


HEYBOER, CAITLYNN R
2226 OLDE FARM DR
JENISON, MI 49486


HIBLER, AGAPE T
9162 E LATIMER PL
TULSA, OK 74115


HICKMAN, MADISON R
1503 WINDSWEPT DR
GREENWOOD, IN 46143


HICKORY TECH
PO BOX 3188
MILWAUKEE, WI 53201


HILES, KERA M
1184 LUCAS RD
MANSFIELD, OH 44905


HILL, FAITH M
1710 S 12TH AVE
OZARK, MO 65721


HILSENKOPF, ERIN N
1714 N SUMMER HILLS CT
POSTFALLS, ID 83854


HILSINGER, KIARRA M
2349 CO ROAD 9
LYONS, NE 68038


HILTON, KATIE
1420 EASTGATEWAY CIRCLE No 104
FARGO, ND 58103


HINDMAN/PERSON
HEATING and AIR CONDITION
637 WEST 2ND STREET
OTTUMWA, IA 52501


HINRICKSON, MISTI E
11488 STATE HWY 141
MAPLETON, IA 51034


HINSON, TAYLOR M
1118 S. 11TH ST
TERRE HAUTE, IN 47803

creditor.scn

HIRAI, NATASHA M
7608 ESTEVAN DR
PASCO, WA 99301


HO, DIEM T
723 COUNTRYSIDE CT
FARGO, ND 58103


HOABY NELSON, BRIANA M
1052 3RD ST N
CASSELTON, ND 58012


HOCKETT, ASHLEY D
3030 W 4TH E 202
KENNWICK, WA 99336


HOERNER, KATELYN R
1142 15TH AVE W
DICKINSON, ND 58601


HOFFMAN, CHRISTINE N
516 VIVIAN ST.
P.O. BOX 133
SEVERANCE, CO 80546


HOFFMAN, KAGEN M
2425 E 11TH ST
JOPLIN, MO 64801


HOFFMANN, ALISSA S
55140 851 RD
PIERCE, NE 68767


HOIUM, HANNA E
16348 455TH AVE
WATERTOWN, SD 57201


HOLDEN, CHRISTINE M
4242 9th Ave Cir S Apt No 15
FARGO, ND 58103


HOLLIDAY, ANNIKKI
1905 MILLER ST
APT 26
LA CROSSE, WI 54601


HOLLY HASBROUCK
PO BOX 1986
SAPAULA, OK 74647

creditor.scn

HOLLY NELSON
26138 SIEVERS DR
RUSHFORD, MN 55971


HOLMQUIST, JERI E
111 MAIN ST WEST
PO BOX 144
EAGLE BEND, MN 56446


HOLT, CASSIDY L
3100 McCann Rd Apt 3104
Longview, TX 75605-7836


HOLTHAUS, KATYA M
20390 SANDUSKY ROAD
TONGANOXIE, KS 66086


HOLTHE, KIMBERLEY L
2706 17TH ST S
MOORHEAD, MN 56560


HOLZRICHTER, REBECCA A
203 SAFFORD STREET
OSAGE CITY, KS 66523


HOME HEATING-PLUMBING
AIR CONDITIONING INC.
PO BOX 9587
FARGO, ND 58106


HOMETOWN NATIONAL BANK
4141 Venture Dr
Peru, IL 61354


Honey Creek Mall, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


HOPE WOOLF
PO BOX 156
DEMING, WA 98244


HOPKINS, KAREN M
112 WEST NINTH STREET
NEWPORT, KY 41071


HOPPES, EMILY C
1805 E 32nd
SCOTTSBLUFF, NE 69361

creditor.scn

HORNER, ALYSSA C
916 CANE CREEK RD
FLETCHER, NC 28732


HORNER, DAWN A
2804 A HWY 69 S
LUMBERTON, TX 77657


HORST, SABRINA A
6598 HWY 49
GLEN ULLIN, ND 58631


HORTON ELECTRIC SERVICE
3002 E DIVISION, SUITE C
SPRINGFIELD, MO 65802


Howard County
220 N Main
Kokomo, IN 46901


HOWARD COUNTY TREASURER
220 N MAIN ST
ROOM 226
KOKOMO, IN 46901


HOWIES TRASH SERVICE
625 S 10TH ST
MANHATTAN, KS 66502


HRON, PAMELA R
4948 47T ST S APT 204
FARGO, ND 58104


HUB INTERNATIONAL
MOUNTAIN STATES LTD
3533 GABEL ROAD
BILLINGS, MT 59102


HUB International Mountain
States Limited
3533 Gabel Road
Billings, MT 59102-7307


HUBANKS, MARI L
258 GEORGE ST
SHARON, WI 53585


HUBBS, AMANDA N
610 19TH AVE NE
ABERDEEN, SD 57401

creditor.scn

Hudson Americas LLC
Attn Legal Dept.
2711 N Haskell Ave, Ste. 1800
Dallas, TX 75204


HUERTA, PAMELA E
914 PINEWOOD LANE
SEABROOK, TX 77586


HUETHER, JODI A
1622 BROADWAY
FARGO, ND 58102


HUMMEL, AMANDA N
930 SIMS AVE
SAINT PAUL, MN 55106


HUMPHREY, MADISON M
1279 W PRAIRIE RD
MIDLAND, MI 48640


HUMPHREY, TAYLER K
4020 N ELGIN
SPOKANE, WA 99205


HUNGATE, ALYSSA A
978 E DUPLER RD.
SANDY, UT 84094


HUNSAKER, AMBER R
514 PACIFIC AVE
THOMPSON, ND 58278


HUNTINGTON BANK
68011 Mall Ring Rd
St. Clairsville, OH 43950


HUNTINGTON BANK
611 W. County Line Road
Greenwood, IN 46142


HUSTON, TESSA R
250 HELLGATE DRIVE
MISSOULA, MT 59802


HUTCHCO GUTTER and HOME
REPAIR
839 SOUTH ST.
GALION, OH 44833

creditor.scn

HUTCHINS, ALLYSON E
114 GETTYSBURG DRIVE
HODGENVILLE, KY 42748


HUTCHINSON, JESSE B
6750 WALTERS RD
CLARKSTON, MI 48346


HUTTLE, KATHERINE C
2274 EAST COUNTY ROAD E
WHITE BEAR LAKE, MN 55110


H-VAC
1477 E. TRAFFICWAY
SPRINGFIELD, MO 65802


HYBRID APPAREL
10711 WALKER STREET
CYPRESS, CA 90630


HYFVE
1015 S. CROCKER ST.
No Q-28
LOS ANGELES, CA 90021


IBC BANK
7021 S Memorial Dr No 269a
Tulsa, OK 74133


ICON EYEWEAR
5 EMPIRE BLVD
SOUTH HACKENSACK, NJ 07606


Idaho Department of Labor
317 W. Main St
Boise, ID 83735


IDAHO FALLS, CITY OF
UTILITY DIVISION
PO BOX 50220
IDAHO FALLS, ID 83405


IDAHO POWER CORPORATION
PROCESSING CENTER
PO BOX 34966
SEATTLE, WA 98124


IDAHO STATE TAX
COMMISSION
PO BOX 83784
BOISE, ID 83707

creditor.scn

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410


Idaho State Tax Commission
PO Box 76
Boise, ID 83707


IDEAL REFUSE REMOVAL
PO BOX 1753
HAYS, KS 67601


IKEDDI
1407 BROADWAY
29TH FLOOR
NEW YORK, NY 10018


IKOLA, SAMANTHA M
709 NE 1ST STREET
APT A104
DEER RIVER, MN 56636


Illinois Department of Employment
Security
IDES
PO Box 19300
Springfield, IL 62794-9300


ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796--001


ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19008
SPRINGFIELD, IL 62794-9008


Illinois Department of Revenue
PO Box 19044
Springfield, IL 62794


IMPACT STUDIO LTD
202 W. 40TH STREET
16TH FLOOR
NEW YORK, NY 10018


INCORP
PO BOX 94438
LAS VEGAS, NV 89193


INDEPENDENCE CENTER

creditor.scn

SPG INDEPDENCE CENTER LLC
PO BOX 644182
PITTSBURGH, PA 15264


INDEPENDENCE, CITY OF
LICENSE DIVISION
P.O. BOX 1019
INDEPENDENCE, MO 64051


INDIANA AMERICAN WATER
PO BOX 3027
MILWAUKEE, WI 53201


INDIANA DEPARTMENT OF REVENUE
CONSOLIDATED SALES TAX
100 N SENATE AVENUE
INDIANAPOLIS, IN 46204-2253


INDIANA DEPARTMENT OF REVENUE
PO BOX 7231
INDIANAPOLIS, IN 46207-7231


Indiana Department of Revenue
PO Box 6108
Indianapolis, IN 46206


Indiana Department of Workforce
Development
10 N Senate Ave
RM SE003
Indianapolis, IN 46204-2277


INDIANA MICHIGAN POWER
PO BOX 24407
CANTON, OH 44701


INMAN, LAURA E
2012 PINE VALLEY LN
JONESBORO, AR 72404


INTEGRATED FACILITY
SOLUTIONS
841 HOLT ROAD
WEBSTER, NY 14580


INTERMOUNTAIN GAS CO.
P.O. BOX 64
BOISE, ID 83732


Internal Revenue Service
PO Box 37941
Hartford, CT 06176-7941

creditor.scn

```
INTERNATIONAL
ENVIROMENTAL MANAGEMENT
24516 NETWORK PLACE
CHICAGO, IL 60673


Iowa Department of Revenue
PO Box 10411
Des Moines, IA 50306


IOWA DEPARTMENT OF REVENUE
PO BOX 10457
DES MOINES, IA 50306


IOWA SECRETARY OF STATE
321 EAST 12TH ST
DES MOINES, IA 50319


Iowa Workforce Development
Unemployment Insurance
1000 E Grand Avenue
Des Moines, IA 50319


ISABELL, AMANDA G
2442 5TH AVENUE
SCOTTSBLUFF, NE 69361


ISBELL, BRITTANY C
4265 NORTHWEST POINT DR
HOUSE SPRINGS, MO 63051


ITS OUR TIME
FASHION AVE. KNITS INC.
525 7TH AVE. 4TH FLOOR
NEW YORK, NY 10018


IVEY, TAMEIKA S
4300 HEWITT STREET
APT H
GREENSBORO, NC 27407


J.F. AHERN CO.
ACCOUNTS RECEIVABLE
PO BOX 1316
FOND DU LAC, WI 54936


JACKIE TIMM
1535 CAPITOL DR
GREEN BAY, WI 54303


JACKSON COUNTY COLLECTOR
```

creditor.scn

PO BOX 219747
KANSAS CITY, MO 64121


JACKSON, FAITH E
695 EAST IRBY
BEAUMONT, TX 77705


JACKSON, SAMANTHA C
3008 WRIGHT AVE
NORTH PLATTE, NE 69101


JACOBS, SHAWNTERIA D
1056 E 15TH ST
WINSTON SALEM, NC 27105


JACOBSEN, BLADE A
2303 WHITEGATE DR 1D
COLUMBIA, MO 65202


JACOBSEN, HANNAH M
6225 E AIRLINE HWY
DUNKERTON, IA 50626


JADE MARKETING GROUP LLC.
65 MEMORIAL RD
SUITE 320
WEST HARTFORD, CT 06107


JAEGER, LAURYN E
2152 WEST CALLE COLOMBO
COLUMBUS, NE 68601


JAMES KELLYS HOME
IMPROVEMENTS
1545 LEMONETREE DR
CINCINNATI, OH 45240


JAMES, CASSANDRA J
519 N JOPLIN AVE
JOPLIN, MO 64801


JAMES, ELIZABETH A
2102 SHERMAN CREEK ROAD
EAU CLAIRE, WI 54703


JAMMIE RIPKE
156 PEPPERELL AVE
HOUGHTON LAKE, MI 48629


JANDA, MCKENZIE R
930 S 6TH ST

creditor.scn

DE PERE, WI 54115


Janesville Mall Limited Partnership
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


JANESVILLE MALL LP
CBL No O378
PO BOX 955607
ST, LOUIS, MO 63195


JANESVILLE WATER and WASTE
18 N JACKSON ST
PO BOX 5005
JANESVILLE, WI 53547


JASMINE SCOTT
836 E 2000 S
CLEARFIELD, UT 84015


Jasper County
115 W Washington St
Rensselaer, IN 47978


JASPER COUNTY COLLECTOR
STEPHEN H HOLT
PO BOX 421
CARTHAGE, MO 64836


Jay County
120 Court Street
Portland, IN 47371


JAY KEY SERVICE, INC
1106 ST. LOUIS
SPRINGFIELD, MO 65806


JAY, ALEXIS L
821 WABASH AVE.
OTTUMWA, IA 52501


JBS HANDYMAN SERVICE
1684 S COACHLIGHT
NEW BERLIN, WI 53151


JDS MECHANICAL, INC
870 OAK PLAINS ROAD
CLARKSVILLE, TN 37043

creditor.scn

JE CHRISTOPHER
3759 GRANT AVE C18 S
OGDEN, UT 84405


JEFFERSON COUNTY TAX
ASSESSOR COLLECTOR
PO BOX 2112
BEAUMONT, TX 77704


JEFFERY-RUGGLESS, ANDRIA J
2126 S. SELKIRK DR
GREEN ACRES, WA 99016


JENN ARCHIBALD
4423 VALLISTA DR
COLORADO SPRINGS, CO 80915


JENNIFER BYRD
118 GLENDALE CT
MONROE, MI 48162


JENNINGS, KAYLYNN
314 N. 16TH ST.
FORT DODGE, IA 50501


JENSEN, EMILY N
1107 WILD PLUM DRIVE
ST CHARLES, MO 63303


JENSEN, SAMANTHA E
12601 STONERIDGE LN.
APT 104
SOUTH ROCKWOOD, MI 48179


JENSENS HANDYMAN and
REMODELING
618 HOWELL ST
MISSOULA, MT 59802


JEPSEN, BRITTANY L
1601 W 1ST
NORTH PLATTE, NE 69101


JESSE WHITE SECRETARY OF STATE
DEPARTMENT OF BUSINESS SERVICES
501 S 2ND STREET
SPRINGFIELD, IL 62756-5510


JESSI PFAFF
138 SOUTH WEBSTER ST
OTTUMWA, IA 52501

creditor.scn

JESSICA HOGAN
2555 DUPORTAIL ST
RICHLAND, WA 99352


JETT, ALLYSE M
806 INDIANA AVE
MENDOTA, IL 61342


JETTER CLEAN, INC.
PO BOX 5775
ROCHESTER, MN 55903


JEWISON, STEFANIE M
1517 REED DR
FARGO, ND 58102


JG Winston-Salem, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


JG WINSTON-SALEM, LLC
C/O CBL and ASSOCIATES MGMT
PO BOX 531783
ATLANTA, GA 30353


JIANGSU GUOTAI HUASHENG INDUSTRIAL COLTD
SUOTAI NEW CENTURY PLAZA BUILDING
EAST OF 8TH FL NO 125 MIDDLE RNMIN ROAD
ZHANGJIAGANG CITY
JIANGSU, CHINA


JIANGSU GUOTAI INTL
16F/A, GUOTAI TIMES PLAZA
NO.65 RENMIN ROAD
ZHANGHIAGANG
JIANGSU, CHINA


JIANGSU SAINTY GLORIOUS
5TH FLOOR, BUILDING No A
No 21 SOFTWEAR AVE, YUHUA DISTRICT
NANJING, CHINA


JIMENEZ, ALYSSA D
10135 W SCEPTER CIR
FRANKLIN, WI 53132


JIMENEZ, BRITTANY N
6208 6TH STREET
LUBBOCK, TX 79416

Page 114

creditor.scn

JIMENEZ, LILY C
3225 11TH AVE S No 5
GREAT FALLS, MT 59405


J-N-T SECURITY SERVICES
PO BOX 147
MINOT, ND 58702


JOANN BRYAN
11819 COUNTRY RD
ST JOE, MO 64485


Job Service of North Dakota
PO Box 5507
Bismarck, ND 58506-5507


JOC INTERNATIONAL LTD
ROOM 209
8 SOUTH LIYUAN ROAD
JANGNING DISTRICT
NANJING, CHINA


JOCELY DORWART
1343 JIM BRIDGER
CASPER, WY 82604


JODI KRISTOPHER, LLC
5910 CORVETTE STREET
COMMERCE, CA 90040


JOE BENBASSET
213 W. 35TH ST.
NEW YORK, NY 10001


JOHANSSON, CARLEY
12 LAI CHRISTINE CT
ST. CHARLES, MO 63301


John Sheehan
Registered Agent for Pine Ridge JC, LLC
3220 W Edgewood, Ste E
Jefferson City, MO 65109


JOHNS GREAT AMERICAN
WINDOW CLEANING CO.
PO BOX 155
WHITELAND, IN 46184


JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY, TN 37605

creditor.scn

JOHNSON CITY UTILITY
SYSTEM
PO BOX 2386
JOHNSON CITY, TN 37605


JOHNSON CITY, CITY OF
PO BOX 2150
JOHNSON CITY, TN 37605


Johnson County
86 W. Court St.
Franklin, IN 46131


JOHNSON COUNTY TREASURER
PO BOX 6095
INDIANAPOLIS, IN 46207


JOHNSON, ALEXANDRA E
5074 BONNIE VALE CT
EAU CLAIRE, WI 54701


JOHNSON, ASHLEY K
203 Apple Lane
FARGO, ND 58104


JOHNSON, DMYA F
690 PALM ST
BEAUMONT, TX 77705


JOHNSON, ELIZABETH
308 NICHOLS ST
APT 1
UTICA, NY 13501


JOHNSON, ELLIE M
27409 BUCKLAND HOLDEN RD
WAYNESFIELD, OH 45896


JOHNSON, JENNA L
1631 BELSLY BLVD APT 306
MOORHEAD, MN 56560


JOHNSON, JENNIFER R
226 REED STREET
WATERLOO, IA 50703


JOHNSON, JESSICA R
1708 55TH AVE N
MOORHEAD, MN 56560

creditor.scn

JOHNSON, MEGAN E
8215 N. TWIN LAKES ROAD
NORTH PLATTE, NE 69101


JOHNSON, MIA C
1108 CHRISTI CR
BEAVERCREEK, OH 45434


JOHNSON, MICHELLE
15043 S LOOKOUT RODGE RD
HERRIMAN, UT 84096


JOHNSON, MICKELA R
7236 SW WOODCROFT
TOPEKA, KS 66619


JOHNSON, REBECCA P
45661 265TH ST
HUMBOLDT, SD 57035


JOHNSON, REBEKAH L
1111 N LOCUST
MUNCIE, IN 47303


JOHNSON, SAMANTHA P
6900 STONE HILL RD
LIVONIA, NY 14487


Jones Lang LaSalle Americas, Inc.
Attn Counsel - Central Mall Fort Smith
3344 Peachtree Road, NE, Ste. 1200
Atlanta, GA 30326


Jones Lang LaSalle Americas, Inc.
Attn Counsel - Crossroads Center
3344 Peachtree Road, NE, Ste. 1200
Atlanta, GA 30326


JONES, BRIANNE L
1418 LEO ST
SAGINAW, MI 48638


JONES, BRITTANY A
3538 5TH ST W APT 204
WEST FARGO, ND 58078


JONES, CAROLYN M
833 N 24TH ST
MILWAUKEE, WI 53233

creditor.scn

JONES, DENISE M
216 S CHEYENNE
HENNESSEY, OK 73742


JONES, MADISON D
15204 E 14TH AVE
VERADALE, WA 99037


JONES, NICHOLE L
2908 1ST ST SE
MINOT, ND 58701


JONES, RAYLA K
19757 COUNTY ROAD 4118
LINDALE, TX 75771


JONES, SARA C
2702 MONTERY ST
SAINT JOSEPH, MO 64507


JONES, SAVANNAH J
2935 STONEMILL COURT
BEAVERCREEK, OH 45430


JOPLIN, CITY OF
602 SOUTH MAIN ST
JOPLIN, MO 64801


Jordan Creek Town Center
Attn General Manager
1001 Jordan Creek Parkway
West Des Moines, IA 50266


Jordan Creek Town Center, LLC
Attn Law/Lease Administration Dept
c/o Jordan Creek Town Center
110 N. Wacker Dr.
Chicago, IL 60606


JORDAN, ALEESHA K
212 RIDGE STREET
NEWTOWN, IN 47969


JOUJOU/BBC APPAREL
SUITE 507
1407 BROADWAY
NEW YORK, NY 10018


JUDY CAMPBELL
200 S MAIN ST, APT 406
HANNIBAL, IL 64301

creditor.scn

JULIAN, CELESTE G
21 DARTMOUTH DR
CANFIELD, OH 44406


JULIE SODERLUND
31332 QUINLAN AVE
CENTER CITY, MN 55010


JURGENS, ABBY L
101 ALLEN ST
BAYARD, IA 50029


JUST JULEZ INC.
95 SOCKANOSSET CROSS ROAD
STE 205
CRANSTON, RI 02920


K.C. ELECTRIC SUPPLY
4300 S. VANBUREN
ENID, OK 73703


KACHERIAN, AMBER M
1156 N 400 W
LOGAN, UT 84341


KAIS KUCHOLICK
8700 STATE ROAD 43
BATTLEGROUND, IN 47920


KALLHOFF, KASIE M
3250 40TH AVE S
UNIT E
FARGO, ND 58104


KANARICK-GODINEZ, IVEY G
1251 HAMMOND LN
APT 11
ALLIANCE, NE 69301


KANE, ALEXANDRIA J
556 FAITH DR
LAKE St LOUIS, MO 63367


KANNDO PROFESSIONAL
SERVICES
950 MAIN STREET
DUBUQUE, IA 52001


KANNENBERG, KATHERINE A
W7776 CHELEN RIDGE
VAN DYNE, WI 54979

creditor.scn

Kansas Department of Labor
PO Box 400
Topeka, KS 66601-0400


KANSAS DEPARTMENT OF REVENUE
DIVISION OF TAXATION
915 SW HARRISON ST
TOPEKA, KS 66612


KANSAS OFFICE OF THE SECRETARY OF STATE
120 SW 10TH AVE
TOPEKA, KS 66612-1594


KANYUH, KRISTEN E
221 VERA ELIZABETH LN
JACKSONVILLE, NC 28540


KAPPEL, AMANDA L
8065 HACKBERRY DRIVE
MENTOR, OH 44060


KARI MYERS
7882 ROAD 48
PAYNE, OH 45880


KARN, LAURIE M
1405 E BROADWAY J206
MISSOULA, MT 59802


KARNDEAN DESIGNFLOORING
BUSHY RUN CORPORATE PARK
1100 PONTIAC COURT
EXPORT, PA 15632


KAROLCZAK, ANNA M
3180A S 30TH ST
MILWAUKEE, WI 53215


KASH APPAREL LLC
1929 HOOPER AVE.
LOS ANGELES, CA 90011


KATIE MOSGROVE
3762 BRET DR
CLARKSVILLE, TN 37040


KATIE RHODEN
1451 RIDGE ST
POCATELLO, ID 83201

creditor.scn

KATIE ROGALLA
6685 LEMON RD
BANCROFT, MI 48414


KAYCI PATTERSON
14560 N PENN APT 109
OKLAHOMA CITY, OK 73134


KCP and L
PO BOX 219703
KANSAS CITY, MO 64121


KEARNEY, CITY OF
UTILITIES DEPARTMENT
P.O. BOX 1180
KEARNEY, NE 68848


KEETER, EMILY S
9631 FLINT DR
SANDY, UT 84094


KEHRER, KATELYNN J
15120 E. 24TH AVE
SPOKANE VALLEY, WA 99037


KELLER, MARISSA E
5021 215TH STREET
DEEP RIVER, IA 52222


KELLER, MICHELLE
1301 SW 18TH ST SW
WILLMAR, MN 56201


KELLER, MICHELLE A
1301 SW 18TH ST
WILLMAR, MN 56201


KELLY SANCHEZ
106 9TH ST SOUTH
SOUTH ST. PAUL, MN 55076


KELLY WAYKINS
3625 RIALTO
PUEBLO, CO 81005


KELLY, CECILIA A
817 E MINNESOTA ST
No 301
RAPID CITY, SD 57701

creditor.scn

KELLY, ELIZABETH A
18917 446TH AVE
HAYTI, SD 57241


KELLY, MAIA T
1865 LINCREST DR
CINCINNATI, OH 45240


KENDAL MAXWELL
11470 ORCHARDVIEW DR
FENTON, MI 48430


KENDRA BETTREUDN
405 MARILYN DRIVE
CLEARFIELD, UT 84015


KENNEDY MALL LTD
PO BOX 932400
CLEVELAND, OH 44193


Kennedy Mall, LTD
2445 Belmont Ave
PO Box 2186
Youngstown, OH 44504-0186


KENNEDY, JAIVIN P
725 WALNUT STREET
CROOKSVILLE, OH 43731


KENNEWICK, CITY OF
PO BOX 6108
KENNEWICK, WA 99336


KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY 40601


KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT, KY 40620


KERBS, KATRINA N
10107 E 8TH
APT 30
SPOKANE VALLEY, WA 99206


KESS HORNBERGER
5178 LAKE AVE
ORCHARD PARK, NY 14127


KETER ENVIRONMENTAL

creditor.scn

SERVICES, INC
PO BOX 417468
BOSTON, MA 02241


KEUNING, KATIE M
7006 48TH AVE
HUDSONVILLE, MI 49426


KEVINS UNLIMITED SERVICE
COMPANY
PO BOX 93
DEWEYVILLE, TX 77614


KEY BANK
711 Mall Circle
Monroeville, PA 15146


KEY BANK
2655 East 17th
Idaho Falls, ID 63406


KEY BANK
1665 Blue Lakes Blvd North
Twin Falls, ID 83301


KEY BANK
688 N Lexington Springmill Rd
Mansfield, OH 44906


KIDD, MEGAN
78 E 100 S
RICHMOND, UT 84333


KIEFER, ALEXIS P
335 2ND AVE SE
335 2ND AVE SE
PLAINVIEW, MN 55964


KIES, CLARICE M
37782 253AVE
LA MOTTE, IA 52054


KILEIGH SMITH
618 GRANT ST
PERU, IL 61354


KIM, HARIM
1310 KIRKLAND DR
MIDLAND, MI 48640


KING, CAITLYN M

creditor.scn

412 E MULBERRY ST
HENNEPIN, IL 61327


KINNARNEY, BRITTNEY M
11383 GLASGOW ROAD
SMITHS GROVE, KY 42171


KIRCHNER, SHAELYN F
901 S ELM
LENNOX, SD 57039


KIRKWOOD MALL ACQUISITION
LLC
NW 6227, PO BOX 1450
MINNEAPOLIS, MN 55485


Kirkwood Mall Acquisition LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


KIST, PATRISHA J
8343 LYNESS DR
CINCINNATI, OH 45239


KISTHART, SARAH E
100 HAPNER HALL
BOZEMAN, MT 59715


KITTEN, DANYELLE L
1328 4TH ST NW
WEST FARGO, ND 58078


KLONGLAN, CHANDY N
445 HIGHWAY 175
ELLSWORTH, IA 50075


KNUTSON, BAILEY L
1060 2ND ST E APT91
WEST FARGO, ND 58078


KNUTSON, KRISTIN R
5212 EAST 18TH STREET
SIOUX FALLS, SD 57110


KOKESCH, DAKOTA L
1721 NOKOMIS ST
APT No 2
ALEXANDRIA, MN 56308

creditor.scn

KOOTENAI COUNTY TREASURER
P.O. BOX 6700
COEUR DALENE, ID 83816


KORENUK, JENESSA A
2244 HAYDEN AVE
ALTOONA, WI 54720


KOVAC, KALEIGH N
219 E END ST
ALMA, MI 48801


KOVALENKO, GABRIELLE G
955 SHADY GROVE CHURCH RD
WINSTON SALEM, NC 27107


KOVATCH, MEGAN A
1436 PINE GROVE AVE. No 2
PORT HURON, MI 48060


KRAFT, JULIE A
2103 FOLWELL DR SW
ROCHESTER, MN 55902


KRAKOW, LAUREN E
823 S MCCOY DR
PUEBLO, CO 81007


KRANTZ, KASEY M
1409 5TH ST SW APT 103A
WILLMAR, MN 56201


KRAUS, SAVANNAH J
5508 SOUTHFIELD DR
APT L
ST LOUIS, MO 63129


KRIEG, AMBER E
3826 ST.CATHERINE ROAD
BELLEVUE, IA 52031


KRIKAVA, RUSALYN M
24TH AVE S APT213
GRANDFORKS, ND 58201


KRINKE, HEATHER N
403 LAKE ST
ALEXANDRIA, MN 56308


KRIS STANKEVITZ
420 W FORUM APT 210

creditor.scn

MADISON, WI 53703


KRISTIE BINGER
18410 382ND AVE
TULARE, SD 57476


KROGSENG, KIRSTIN R
126 5TH ST NE
DILWORTH, MN 56529


KRUGER, BAYLEE A
12065 20TH ST SE
CLARA CITY, MN 56222


KRUSE, KAYLA L
1700 SOUTH KATIE AVE No 302
SIOUX FALLS, SD 57106


KUBIAN, KIRSTEN M
250 EXCELSIOR AVE N
ANNANDALE, MN 55302


KUCERA PLUMBING,HEATING
COOLING, and SHEET METAL LLC
4150 CENTRAL AVE
SHADYSIDE, OH 43947


KUFAHL, LEIA N
E10041 331ST AVE
EAU CLAIRE, WI 54703


KULKARNI, JUHI K
3834 W 7TH STREET
JOPLIN, MO 64801


KUNKLE, CANDICE M
2130 N MAIN STREET
APT 2206
ELKHORN, NE 68022


KUSINA, BEKEZELA T
100 MINGES CREEK PL
APT C208
BATTLE CREEK, MI 49015


KVALHEIM, KAYLA R
47943 OAKRIDGE PLACE
HARRISBURG, SD 57032


KYLE SANDY
932 CARLOS DR.

creditor.scn

LINCOLN, NE 68505


KYTE, MAKAYLA N
6191 Kraft Ave SE
Grand Rapids, MI 49512-9396


LA CROSSE CITY TREASURER
CITY OF LA CROSSE
400 LA CROSSE ST
LA CROSSE, WI 54601


LABAR, JULIANN M
143 E ONTARIO ST
ROGERS CITY, MI 49779


LACY MULLINS
PO BOX 54
MORAVIA, IA 52571


LAFONTAIN, KRISTIN L
939 38 1/2 AVE W
WEST FARGO, ND 58078


Lake County
2293 N. Main Street
Bldg A, 2nd Floor
Crown Point, IN 46307


LAKE COUNTY DEPT OF
4705 N GENOA STREET
OTIS ORCHARDS, WA 99027


LAKE REGION BANK
1690 South 1st St
Willmar, MN 56201


Lakeside Mall
Attn General Manager
14000 Lakeside Circle
Sterling Heights, MI 48313


LAKESIDE MALL PROPERTY
SDS-12-2772
PO BOX 86
MINNEAPOLIS, MN 55486


Lakeside Mall Property LLC
Attn Law/Lease Administration Department
110 N. Wacker Dr.
Chicago, IL 60606

creditor.scn

LALEMAND, LYDIA C
1202 VERDE VISTA CIR
ASHEVILLE, NC 28805

LAMB, TIFFANIE
3740 S. ARIZONA TRAIL
JANESVILLE, WI 53546

LAMPHIER, ADRIANNA M
7319 ATMORE DRIVE
INDIANAPOLIS, IN 46217

LANCASTER COUNTY TREAS.
ANDY STEBBING
555 SOUTH 10TH STREET
LINCOLN, NE 68508

LARAMIE COUNTY ASSESSOR
PO BOX 307
CHEYENNE, WY 82003

LARRABEE, MATTHEW J
5692 E. 121ST PLACE
BRIGHTON, CO 80602

LARRY MARSON
558 WEST 800 SOUTH
PRESTON, ID 83263

LARRYS WINDOW SERVICE
PO BOX 1471
DES MOINES, IA 50305

LARSEN, BRANDEE D
428 N 2400 E
SAINT ANTHONY, ID 83445

LARSON, AMANDA B
5660 33RD AVE S No 314
FARGO, ND 58104

LARSON, JAICEE D
15080 S. ROSE CANYON ROAD
HERRIMAN, UT 84096

LASHES
6500 AVALON BLVD.
LOS ANGELES, CA 90003

LAVENZ, MADISON A
419 2ND ST

creditor.scn

STOUT, IA 50673

LAVEY, CHRISTA M
601 5TH ST E
HORACE, ND 58047

Lawrence Tax Collection District
Berkheimer Tax Administrator
PSD-SC Pulaski
50 North Seventh Street
Bangor, PA 18013

LAWRENCE, ASHLIN R
4217 CLEVELAND
DAYTON, OH 45410

LAWSON, KAMREN E
306 WEST H STREET
ELIZABETHTON, TN 37643

LAWSON, KIMBERLY A
2560 PLYMOUTH RD.
JOHNSON CITY, TN 37601

LAWSON, RILEY R
40305 PALLAZO
CLINTON TWP, MI 48038

LAYTON COUNTY BUSINESS
LICENSING
437 N WASATCH DR
LAYTON, UT 84041

LAYTON HILLS MALL CMBS
LAYTON HILLS MALL
PO BOX 74677
CLEVELAND, OH 44194

Layton Hills Mall CMBS, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000

LE, ANH DAO T
1510 BAY WOOD DR
WEST FARGO, ND 58078

LE, KAMRI E
2330 AIRPORT ROAD
BARTONVILLE, IL 61607

creditor.scn

LE, SUONG T
919 COUNTRYSIDE TRL CT S
FARGO, ND 58103


LEANNA CHAPEN
6336 OAKBROOK DRIVE
YPSILANTI, MI 48197


LECLAIRE, TANAE Z
501 S WHEATLAND AVE No 106
SIOUX FALLS, SD 57106


LEDBETTER, HANNAH D
6802 N CEDAR
SPOKANE, WA 99208


LEDELL, DAKISHA A
201 HOLT AVE
APT K
GREENSBORO, NC 27405


LEE, BROOKE E
7367 DORAN LANE
LIMA, NY 14485


LEE, TEDDIE A
12613 80TH ST SE
STIRUM, ND 58069


LEINBACH SERVICES, INC
PO BOX 6389
KINGSPORT, TN 37663


LEMKE, JORDAN M
4807 HIGHCREST RD
ROCKFORD, IL 61107


LEMON, TIFFANY A
5827 SKYLINE DR
CAMBRIDGE, OH 43725


LENZ, TINA M
324 HIGHWAY 57
QUINCY, IL 62305


LES BUMGARDNER
9832 E CNTY RD 725 S
CLOVERDALE, IN 46120


LESLIE YOUNG

creditor.scn

320 DIVISION AVE
VANMETER, IA 50261


LESTER, ISABEL K
449 HAYES ST
LAVON, TX 75166


LEUTHE, RAE
134 CHALFONT ST
WHITAKER, PA 15120


LEUTHE, RAE M
134 CHALFONT ST
PITTSBURGH, PA 15120


LEVECK LIGHTING PRODUCTS
AND MAINTENANCE
PO BOX 24063
DAYTON, OH 45424


LEVERETTE, BETHANY J
907 E DALKE
SPOKANE, WA 99208


LEWELLYN, KENDRA L
304 15TH ST S
MOORHEAD, MN 56560


LEWIS, AMANDA J
948 NORTHERN WAY UNIT 8
GRAND JUNCTION, CO 81506


LEWIS, CODY B
2804 GRAY ST
JOHNSON CITY, TN 37604


LEWIS, OLIVIA J
6613 E 11TH STREET NORTH
WICHITA, KS 67206


LEWIS, SARAH J
3474 ELMS RD
SWARTZ CREEK, MI 48473


LEY, MADELINE L
1320 STATE ST
LA CROSSE, WI 54601


LI KRUCKENBERG
8547 N US HWY 14
EVANSVILLE, WI 53536

creditor.scn

LIBBEY, MARISSA A
2404 OLIVE ST-APT 1
CEDAR FALLS, IA 50613


Liberty Mutual Fire Insurance Company
175 Berkeley St - MS 10B
Boston, MA 02117


LIDIA KALUZA
5710 PATRIOT LANE
WILLISTION, ND 58801


LIEN, MAKAYSA L
3215PIONEERDRIVE
3215PIONEERDRIVE
RAPIDCITY, SD 57703


LIGGONS, KENYA M
1141 STILLWOOD DR
CLARKSVILLE, TN 37042


Lightstone Group
C/O Landlord
326 3rd Street
Lakewood, NJ 08701


LIKES, TARYN L
1400 23RD STREET
HARRISON HALL
GREELEY, CO 80631


LILLIE, VANESSA A
2285 MESA ST
IDAHO FALLS, ID 83401


LILLY, DESTINY K
74087 325TH ST
RACINE, MN 55967


LINCOLN ELECTRIC SYSTEM
PO BOX 2986
OMAHA, NE 68103


LINDA KEFGLEY
21256 MOON LIGHT
PELICAN RAPIDS, MN 56572


LINDA STANLEY
1401 W 13TH ST
MUNCI, IN 47302

creditor.scn

LINDALE MALL LLC
PO BOX 849454
LOS ANGELES, CA 90084


Lindale Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


LINDER, BRINA I
601 LAURA LN
HOLCOMB, KS 67851


LINDSAY CRYSTAL
PURE WATER, INC
107 14TH ST NORTH
MOORHEAD, MN 56560


LINDSEY, LATOSHIA L
9481 GRAND BLANC RD
GAINES, MI 48436


LINDSY, JEANNA R
304 W DENTON
SALLISAW, OK 74955


LISA HEAVILIN
608 E CEDAR
LEROY, IL 61752


LLOYD, HANNAH B
289 COAL CHUTE RD
ELIZABETHTON, TN 37643


LLOYD, HEATHER L
4805 N CEDAR ST
SPOKANE, WA 99205


LLOYDS WINDOW WASHING
4705 N GENOA STREET
OTIS ORCHARDS, WA 99027


LOBERG, KATHERINE W
2867 19TH AVE S
GRAND FORKS, ND 58201


LOEWEN, RACHEL A
40662 SKUNK HILL RD.
PELICAN RAPIDS, MN 56572

creditor.scn

LOGAN, BRIANNA J
204 WEST TERRELL ST
GREENSBORO, NC 27406


LOGAN, CITY OF
290 NORTH 100 WEST
PO BOX 328
LOGAN, UT 84323


LOGAN, JADEN L
2825 S. MAPLE ST
SIOUX CITY, IA 51106


LONG, HOPE G
1010 RESERVATION RD
LOT H 10
HAYS, KS 67601


LOPEZ, JAZMINE M
1514 NORTH 4500 WEST
WEST POINT, UT 84015


LOPEZ, MARISA T
2606 ABBOTT ST
APT D3
MIDLAND, MI 48642


LOPEZ, MARITZA
17525 CANARY RD
PHILLIPSBURG, MO 65722


LOPEZ-ORTIZ, LUZ C
17730 EXIRA AVE
FARMINGTON, MN 55024


LOPRESTI, PAISLEY J
5100 SOUTH RANGE LINE RD
JOPLIN, MO 64804


LORI THAODORF
302 6TH AVE NE
KASSON, MN 55944


LOUIS, TNISHA R
640 CAMPION CT
EVANSVILLE, WI 53536


LOVELAND, CAITLYN A
195 GERKE AVE
MANSFIELD, OH 44903

creditor.scn

LOVELL, TIFFANIE D
23698 SLICK RD
BRISTOW, OK 74010


LOWERY, TASHA A
602 53RD ST E
ATP 208
WILLISTON, ND 58801


LOZIER CORPORATION
PO BOX 3577
OMAHA, NE 68103


LOZOYA, SILVIA V
1618 MARION RD SE No 132
ROCHESTER, MN 55904


LSREF3 SPARTAN GENESEE
C/O GENESEE VALLEY CENTER
3341 S LINDEN ROAD
FLINT, MI 48507


LUBBOCK CENTRAL APPRAISAL
DISTRICT
PO BOX 10568 – 2109 AVE Q
LUBBOCK, TX 79408


LUCKINBILL, INC.
PO BOX 186
ENID, OK 73702


LUGO, SABRINA A
401 S 43RD W AVE
TULSA, OK 74127


LUNDER, AJA D
PO BOX 254
ULEN, MN 56585


LUNSKI, JEFF V
3014 7 1/2 AVE NW
FARGO, ND 58102


LUSTER, TYESHA L
4279 HARBOUR TOWNE APT 5
SAGINAW, MI 48603


LUX ACCESSORIES LTD
358 5TH AVENUE
5TH FLOOR
NEW YORK, NY 10001

creditor.scn

LYNCH, KATHLEEN M
2021 3RD ST
PERU, IL 61354


LYNCH, REBECCA M
104 E MADISON AVE
CASEY, IL 62420


M and T BANK
1400 Miracle Mile Drive
Rochester, NY 14623


MAAG, JHADACI D
1723 EDMOND ST
ST JOSEPH, MO 64501


MACERICH LUBBOCK LP
PO BOX 849437
LOS ANGELES, CA 90084


Macerich South Plains LP
Attn Legal Dept.
401 Wilshire Boulevard, Ste. 700
PO Box 2172
Santa Monica, CA 90407


Macerich South Plains LP
Attn Center Manager
PO Box 68208
Lubbock, TX 79414


MACKBEE, BLAKE C
109 NE 7TH ST
GRAND RAPIDS, MN 55744


MADISON COUNTY TREASURER
DONNA J. PRIMROSE
BOX 270
MADISON, NE 68748


MADISON GAS AND ELECTRIC
P.O. BOX 1231
MADISON, WI 53701


MADISON, CITY OF
CITY TREASURER
P.O. BOX 2999
MADISON, WI 53701


Madison/East Towne, LLC

creditor.scn

CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


MADSEN, JUSTINE L
21575 673RD AVE
DARWIN, MN 55324


Magic Valley Mall LLC
c/o Magic Valley Mall
1485 Pole Line Road East
Twin Falls, ID 83301


MAGIC VALLEY PARTNERS, LP
ATTN CHANIE ADAMS
1485 POLE LINE RD E No OFC
TWIN FALLS, ID 83301


MAGNETIC MEDIA ONLINE
PO BOX 347944
PITTSBURGH, PA 15251


MAHAS, LACEY M
1450 N WASHINGTON BLVD
TRLR 6
OGDEN, UT 84404


MAHER, SARAH M
1695 PADDOCK RD
COLORADO SPRING, CO 80930


MAHNKE, CHRISTINA R
415 SCOTT AVE
GILBY, ND 58235


MAHONEY, SHANNON E
25297 LAKE RD
ST CLOUD, MN 56301


MAHONING COUNTY
120 MARKET ST
YOUNGSTOWN, OH 44503


MAINS, LIZABETH E
518 HARRISON AVE.
HARRISON, OH 45030


MAJCO
1200 JULES POITRAS, No 100
ST. LAURENT, QC H4N 1X7 CANADA

creditor.scn

MAJCO
1200 JULES POITRAS, No 100
ST. LAURENT, QC, O H4N 1X7


MALBRIT MECHANICAL INC
PO BOX 427
WAUSAU, WI 54402


Mall at Great Lakes, LLC
Attn General Counsel
180 E Broad St, Floor 20
Columbus, OH 43125


MALL AT GREAT LAKES, LLC
PO BOX 49102
HOUSTON, TX 77210


Mall at Lima, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


MALL AT LIMA, LLC
1358 MOMENTUM PLACE
CHICAGO, IL 60689


Mall at Longview, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


MALL AT LONGVIEW, LLC
PO BOX 643381
PITTSBURGH, PA 15264


MALL AT MIDLAND PARK, LLC
PO BOX 643378
PITTSBURGH, PA 15264


MALL AT WHITE OAKS LLC
3392 PAYSPHERE CIRCLE
CHICAGO, IL 60674


Mall at White Oaks, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


MALLORY ALEXANDER INTL
PO BOX 102044
ATLANTA, GA 30368

creditor.scn

MALLORY STUBBS
114 MARGARET CIRCLE
ENID, OK 73703


MALONE, KATLYN M
204 HOMEWOOD DR.
MURFREESBORO, TN 37127


MALONE, LORI
3300 E LAKE PARK CROSSING
No 108
APPLETON, WI 54915


MALONE, LORI A
3300 E LAKE PARK CROSSIN
No 108
APPLETON, WI 54915


MALONEY, LAUREN B
113 BRENTWOOD DRIVE
PARKERSBURG, WV 26104


Managing Agent
Attn Counsel/Westgate Mall
3500 Piedmont Road NE, Ste. 600
Atlanta, GA 30305


MANDA GENTRY
11256 JOLLY MILL LN
PIERCE CITY, MO 65723


Manhattan Town Center
Attn Property Manager
100 Manhattan Town Center
Manhattan, KS 66502


MANHATTAN TOWN CENTER
1OO MANHATTAN TOWN CNTR
MANHATTAN, KS 66502


MANHATTAN, CITY OF
COMMUNITY DEVELOPMENT
1101 POYNTZ
MANHATTAN, KS 66502


MANN, MADELAINE D
6644 E WEBSTER RD
LEXINGTON, IN 47138


MANNO BECKLUND

Page 139

creditor.scn

26810 N REGAL RD
CHATTAROY, WA 99003


MANTERNACH, RYLEA D
1200 ALPINE ROAD
MARION, IA 52302


Maplewood Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


MAPLEWOOD MALL, LLC
13157 COLLECTIONS CTR DR
CHICAGO, IL 60693


MARAN INC.
1400 BROADWAY 28TH FL
NEW YORK, NY 10018


MARCHETTI, LISA M
1202 19TH ST S
VIRGINIA, MN 55792


MARCO, INC.
PO BOX 660831
DALLAS, TX 75266


MARGARET FORNERO
3149 3 1ST ST
CHENOA, IL 61726


MARGHEIM, BILLIE C
PO BOX 1026
FAIRPLAY, CO 80440


MARIN, LATRISHA R
810 2ND AVE NW
AUSTIN, MN 55912


Marion County
200 E. Washington St.
Suite 2222
Indianapolis, IN 46204


Mark Grove
Registered Agent for Great Plains Clinic
Medical Enterprises, LLC
1487 W High St.
Dickinson, ND 58601-3681

creditor.scn

MARKEL, LISA
2812 E ROSSER AVE No 6
BISMARCK, ND 58501


MARKETPLACE, THE
PO BOX 8000
DEPT 990
BUFFALO, NY 14267


MARLING, LEANDRA R
70090 MAIN STREET
ST.CLAIRSVILLE, OH 43950


MARRS, ASHLEY A
2229 GRANITE CT
JOHNSON CITY, TN 37604


MARSH, JESSICA S
2638 WILDWOOD CT
LAKE ORION, MI 48360


MARSHALL, SEABREANNA L
PO BOX 2257
NORTH PLATTE, NE 69103


MARTENS, NICOLE A
812 36ND ST N
FARGO, ND 58102


Martin H. Herzog
Reg Agent for Crossroads Mall 1999, LLC
1720 S Bellaire St., Ste. 1209
Denver, CO 80222-4336


Martin H. Herzog
Reg Agent for Conestoga Mall 2002, LLC
1720 S Bellaire St., Ste. 1209
Denver, CO 80222-4336


Martin H. Herzog
Reg Agent for Oakwood Mall 2001, LLC
1720 S Bellaire St., Ste. 1209
Denver, CO 80222-4336


MARTIN, CHELCIE M
15879 N MEYER RD No 8
RATHDRUM, ID 83858


MARTIN, FELICIA E
1110 S STARR AVE
BURLINGTON, IA 52601

creditor.scn

MARTIN, SHANA A
826 E 14TH ST
CASPER, WY 82601

MARTIN, SHERADIN M
1607 HEATHER RIDGE
JONESBORO, AR 72401

MARTIN, TINIA N
1619 RESTHAVEN RD
PEORIA, IL 61615

MARTINEZ SANCHEZ, TERESA
213S 17TH ST
ENID, OK 73701

MARTINEZ, ALEXIS N
1510 GARZA LN
LITTLE ELM, TX 75068

MARTINEZ, BRIANNA S
621 TINY TOWN RD
CLARKSVILLE, TN 37042

MARTINEZ, ELIZA N
940 W COLLEGE DRIVE
APT 405
CHEYENNE, WY 82007

MARTWIG, SYDNIE P
4021 W 4TH ST
DULUTH, MN 55807

MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 419257
BOSTON, MA 02241-9257

MATA, SIERRA L
3146 MCCLURE AVE
FLINT, MI 48506

MATHER, MADISON N
5600 HIGHVIEW DRIVE
ZANESVILLE, OH 43701

MATHEW, OLIVIA M
709 CHISHOLM TRAIL
LAFAYETTE, IN 47909

MATHEWS, ASHLEY R

creditor.scn

188 WEST 2ND SOUTH
RIGBY, ID 83442


MATHISEN, SHARLENE L
2702 10TH S N
FARGO, ND 58102


MATHISON, TAMMY J
2868 WICKLOW ST
DULUTH, MN 55806


MATHISONS
PO BOX 333
FARGO, ND 58107


MATNEY, ISABELLA J
4514 TEEPEE RD
CARPENTER, WY 82054


MATTI, CARLA M
1301 20TH ST S
GREAT FALLS, MT 59405


MAURER, LEANNE N
3234 PARKHILL DR
BILLINGS, MT 59102


MAXSENT
137 MITCHELLS CHANCE ROAD
SUITE 280
EDGEWATER, MD 21037


MAY, MARIAH E
7525 W CANAL DR
KENNEWICK, WA 99336


MC ANDREW, HOLLY M
15 ST LAWRENCE DR
ST PETERS, MO 63376


MC ELECTRIC, INC.
7648 LL RD
RED BUD, IL 62278


MC LEOD, KARISSA L
6665 S OSAGE AVE
HASTINGS, NE 68901


MCABEE, KARA J
1104 NW CANTERBURY RD
BLUE SPRINGS, MO 64015

creditor.scn

MCCANN, BRIANNA A
8650 N STONE FARM RD
EDGERTON, WI 53534


MCCANN, KRISTA A
762 VASSAR DRIVE
SALINA, KS 67401


MCCARTHY, HAILEY M
5017 ELIZABETH AVE
CHUBBUCK, ID 83202


MCCLURE, DANIELLE
335 GLENN HILL DRIVE
ALEXANDER, AR 72002


MCCLURE, KELSEY D
15700 E 46TH ST S
INDEPENDENCE, MO 64055


MCCORMICK, MACKENZIE B
6158 MARTENS WAY S
FARGO, ND 58104


MCCOY SPELL, JESSICA I
1693 WEST LUCAS DRIVE
BEAUMONT, TX 77706


MCCOY-BRIDGES, TAYLOR D
752 FULTON PLACE
APT 1A
GREENSBORO, NC 27401


MCCREERY, MACKENZIE R
220 JOHN ST
APT 3101
ROCHESTER, NY 14623


MCCULLOUGH, CAREY
2907 PRAIRIE RD
ROCKFORD, IL 61102


MCCULLOUGH, CAREY M
2907 PRAIRIE RD.
ROCKFORD, IL 61102


MCDONALD, JENNY A
715 SOUTH 12TH
PO BOX 6512
BOZEMAN, MT 59715

creditor.scn

MCGARY, SHAYNA R
40241 DUNN RD
FLUSHING, OH 43977


MCGAUGHY, IMANEY L
611 3RD ST NW
APT 201
MINOT, ND 58703


MCGEE, KIERANDA L
1357 CHESTNUT STREET
DRESDEN, OH 43821


MCGRATH, GWYNNDALEN A
518 CHERRY HILL DR APT B
MIAMISBURG, OH 45342


MCGRATH, SHANE L
4875 43RD ST S
FARGO, ND 58104


MCGRATH, SYDNEY N
6200 MONROVIA DR
WATERFORD, MI 48329


MCGRIFF, SHAWNA
139 NORTH JAMESON AVE
APT 1
LIMA, OH 45804


MCKEE, ALYSSA A
1972 OLD HOMESTEAD DR
ROCHESTER HILLS, MI 48306


MCLENNAN COUNTY TAX
ASSESSOR-COLLECTOR
PO BOX 406
WACO, TX 76703


MCLOUGHLIN, AMY
611 3RD ST SE
BEMIDJI, MN 56601


MCMAHAN, MELISSA D
1309 14TH AVE NW
APT C
MINOT, ND 58703


MCMURRY, BRANDI L
320 E. LEE ST

creditor.scn

SEYMOUR, IA 52590


MCPHEE, BAILEY F
217 5TH AVE. NW
BYRON, MN 55920


MCPHERSON, MEGAN E
6244 SHARP RD
SWARTZ CREEK, MI 48473


MEADOWS, KAITLYN M
55 NORTH RHONDA
FALMOUTH, KY 41040


MECHAM, JILL M
2075 S 2000 W
SYRACUSE, UT 84075


MEDDLING, LAMARION D
1017 TOM HAILEY BLVD
LA VERGNE, TN 37086


MEDEL, ALEJANDRA
425W WOODBURY
OGDEN, UT 84404


MEDINA, ARACELLY D
10630 3RD AV NW
ORONOCO, MN 55960


MEDINA, ELENA A
1006 VAN BUREN
SAGINAW, MI 48602


MEDINA, TAIRY
504 NORTH ELM ST APT 306
GRAND ISLAND, NE 68801


MEEK, JESSICA M
1281 WHITETAIL DR
FAIRBORN, OH 45324


MEGAN SHREEVE
507 N ARTHUR ST, APT I102
KENNEWICK, WA 99336


MEGHAN HAMMOND
2903 N X ROAD
HOLDALD, NE 48846

creditor.scn

```
MEISTER ELECTRIC INC
711 S KICKAPOO CREEK ROAD
PEORIA, IL 61604


MEISTER, TRISTINA K
5036 NICOLLET AVE
MINNEAPOLIS, MN 55419


MELISSA SAPP
155 PADDOCK GREEN DRIVE
NEW MARTINSVILLE, WV 26155


MELSON, REBECCA L
1638 LARK RD
JOPLIN, MO 64804


MENDOZA, EMILIA
610 GRANDRIDGE RD
APT E7
GRANDVIEW, WA 98930


MENYWEATHER, DANEJA T
6300 HOLDREGE ST
LINCOLN, NE 68505


Meridian Mall Limited Partnership
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


MERIDIAN MALL LTD PTNRSHP
CBL No 0379
PO BOX 955607
ST LOUIS, MO 63195


MERIDIAN TOWNSHIP
JULIE BRIXIE, TREASURER
5151 MARSH RD
OKEMOS, MI 48864


MERRILL, HALEY M
400 13TH ST
ONAWA, IA 51040


MESA COUNTY TREASURER
PO BOX 173678
DENVER, CO 80217


MESA, SABRINA M
620 REED ST
APT 5
```

creditor.scn

MANKATO, MN 56001


METCALFE, MAKENZIE T
510 HIGHLAND DRIVE
WAUKOMIS, OK 73773


METRO WASTE SERVICES CO
29131 MICHIGAN AVE
P.O. BOX 498
INKSTER, MI 48141


METTLING, ROCKIE M
2012 GEORGE WASHINGTON WY
RICHLAND, WA 99354


MEYER, DEANNA N
225 W WESTPLAINS ROAD
GRETNA, NE 68028


MEYER, HALEY L
32701 MILLVILLE RD
COLESBURG, IA 52035


MEYER, SAVANAH J
8120 OLD HWY 2
STANLEY, ND 58784


MEYERS, MACKENZIE N
1406 WEST NORMAL ST.
APT. B
SPRINGFIELD, MO 65807


MFC Beavercreek, LLC
Attn General Counsel
180 E Broad St, Floor 20
Columbus, OH 43125


MFC BEAVERCREEK, LLC
PO BOX 46063
HOUSTON, TX 77210


MICCO, HAYLEE N
127 CARBON MICCO RD
EDINBURG, PA 16116


Michael C. Carter
Reg Agent for Dial-Sunset Mall, LLC
11506 Nicholas Street, Ste. 103
Omaha, NE 68154


Michael J. Wright

creditor.scn

Reg Agent for Ohio Valley Mall Company
5577 Youngstown Warren Rd.
Niles, OH 44446


Michael J. Wright
Registered Agent for Kennedy Mall, Ltd
5577 Youngstown-Warren Rd
Niles, OH 44446


MICHAEL PORTER
9700 HWY 63
EMMETT, KS 66422


MICHELS, AVERY E
1845 AVOCA STREET
1686 MARJORIE CIRCLE
DUBUQUE, IA 52001


MICHELS, MONTANNA L
47440 COUNTY RD 13
ST PETER, MN 56082


MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30324
LANSING, MI 48909-7824


Michigan Department of Treasury
PO Box 30806
Lansing, MI 48909


MICHIGAN DEPT OF TREASURY
PO BOX 30803
LANSING, MI 48909


MICKAN, KALYNNE J
29609 OLIVE
MAYWOOD, MO 63454


MICKELSON, ALYSSA M
3726 80TH AVE N
BROOKLYN PARK, MN 55443


MICKELSON, BROOKE M
3480 LEES CIRCLE
GARFIELD, MN 56322


Mid Rivers Mall CMBS, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000

creditor.scn

MID RIVERS MALL, LLC
CBL No 0805
PO BOX 955607
ST. LOUIS, MO 63195


MID-AMERICA ASSET MGMT
ONE PARKVIEW PLAZA
9TH FLR-WAUSAU CNTR CMBS
OAKBROOK TERRACE, IL 60181


Mid-America Real Estate - Wisconsin, LLC
648 Plankinton Ave, Ste. 264
Milwaukee, WI 53203


MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT, IA 52808


MIDLAND CENTRAL
APPRAISAL DISTRICT
PO BOX 908002
MIDLAND, TX 79708


MIDLAND EMPIRE RETAIL,LLC
EAST HILLS SHOPPING CTR
PO BOX 129
SHAWNEE MISSION, KS 66201


Midland Mall LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


MID-NEBRASKA DISPOSAL
PO BOX 1089
GRAND ISLAND, NE 68802


MIDNITE EXPRESS, INC.
448 7TH ST NW
PO BOX 695
WEST FARGO, ND 58078


MIDWEST ENERGY, INC.
PO BOX 898
HAYS, KS 67601


MIGLIORE, MAKENZIE T
1584 E BOBWHITE LN
POST FALLS, ID 83854

creditor.scn

MILLER, AMANDA E
1550 SINGTH ST
FLORENCE, KY 41042


MILLER, ANASTASIA M
11 SOUTH ELM
NORTH PLATTE, NE 69101


MILLER, BLAIR S
2508 AMBER VALLEY CT S
FARGO, ND 58104


MILLER, CATHERINE B
1420 A BROWNING
BUTTE, MT 59701


MILLER, CHEYENNE M
998 14TH AVE SW
BYRON CENTER, MI 49315


MILLER, JASMINE R
310 8TH AVE. S.
ST CLOUD, MN 56301


MILLER, JENNETTE N
3400 HILL AVE APT 703
BUTTE, MT 59701


MILLER, KATIE L
PO BOX 204
CLERMONT, IA 52135


MILLER, KAYLA L
2619 GOLDENROD LANE
BOZEMAN, MT 59718


MILLER, KIMBERLEY A
20477 WENDIGO PARK ROAD
GRAND RAPIDS, MN 55744


MILLER, NICOLE S
4506 10TH AVE
KEARNEY, NE 68845


MILLER, TANYA J
902 1/2 S 6TH AVE
VIRGINIA, MN 55792


MILLETT, ASHLEY R
121 MISSOURI AVE
DULUTH, MN 55811

creditor.scn

MILLIGAN, CIARRA D
8796 DEARDOFF RD
FRANKLIN, OH 45005


MINARD, CHARISH A
940 US ROUTE 34
GLADSTONE, IL 61437


MINEO, LEEANN N
3161 S JENNINGS RD APT No 9
INDEPENDENCE, MO 64055


MINER, LEXI T
1215 NW 4TH AVE
GRAND RAPIDS, MN 55744


MINNESOTA DEPARTMENT OF REVENUE
SALES and USE TAX DIVISION
MAIL STATION 6330
ST PAUL, MN 55146-6330


MINNESOTA DEPARTMENT OF REVENUE
TAX OPERATIONS DIVISION
MAIL STATION 4110
ST PAUL, MN 55146-4110


Minnesota Department of Revenue
600 North Rober St
St Paul, MN 55146


MINNESOTA ENERGY
RESOURCES
PO BOX 3140
MILWAUKEE, WI 53201


MINNESOTA SECRETARY OF STATE
BUSINESS SERVICES
RETIREMENT SYSTEMS OF MINNESOTA BUILDING
60 EMPIRE DRIVE, SUITE 100
ST PAUL, MN 55103


MINNKOTA
PO BOX 1864
FARGO, ND 58107


Minot Dakota Mall LLC
Attn General Counsel
c/o Prime Retail Property Management LLC
217 East Redwood Street
Baltimore, MD 21202

creditor.scn

MIRANDA FERSKI
6332 VINCENT AVE S
RICHFIELD, MN 55126


MISCH, EMILY S
376 HIGH TEE ST
WILLOWICK, OH 44095


MISIC, KRISTINA K
706 W BOWEN AVE
BISMARCK, ND 58504


MISSOULA CITY FINANCE
BUSINESS LICENSING
435 RYMAN ST
MISSOULA, MT 59802


MISSOULA COUNTY TREASURER
200 W. BROADWAY STREET
MISSOULA, MT 59802


MISSOULA, CITY OF
BUSINESS LICENSING
435 RYMAN STREET
MISSOULA, MT 59802


Missouri Department of Labor
Division of Employment Security
421 East Dunklin Street
Jefferson City, MO 65104


MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
PO BOX 840
JEFFERSON CITY, MO 65105-0840


Missouri Department of Revenue
Taxation Division
PO Box 3300
Jefferson City, MO 65105


MISSOURI DEPT OF REVENUE
DIVISION OF TAXATION
PO BOX 3390
JEFFERSON CITY, MO 65105


MITCHELL, ASHLEY M
419 PUTNAM STREET
EAU CLAIRE, WI 54703


MITCHELL, LAUREN R

creditor.scn

7702 LEGACY PARKWAY
AMARILLO, TX 79119


MIXDORF, MORGAN K
523 18TH STREET NW
BEMIDJI, MN 56601


MOCK, KAMERON A
615 NORTH 28TH ST
QUINCY, IL 60231


MOE, BAYLIE A
PO BOX 1746
MEAD, WA 99021


MOENKEDICK, HERMAN H.
44075 E LITTLE
MCDONALD DR
PERHAM, MN 56573


MOFFITT, TINISHA T
12874 CR 499
LINDALE, TX 75771


MOISAN, COURTNEY A
7804 N LONGVIEW CT
EDGERTON, WI 53534


MOLLOY, KATHERINE J
807 11TH AVE N
APT 7
HUMBOLDT, IA 50548


MON POWER
PO BOX 3615
AKRON, OH 44309


MONONGALIA COUNTY
SHERIFF OF
243 HIGH ST, RM 26 TAX
MORGANTOWN, WV 26505


Monroe County
100 W Kirkwood Ave
Rm 204
Bloomington, IN 47404


MONROE COUNTY TREASURER
100 W KIRKWOOD AVE
ROOM 204
BLOOMINGTON, IN 47404

creditor.scn

Montana Department of Labor and Industry
PO Box 6339
Helena, MT 59604


Montana Department of Revenue
PO Box 5805
Helena, MT 59604


MONTANA DEPT OF REVENUE
DEPT 6339
HELENA, MT 59604


MONTANA SECRETARY OF STATE
PO BOX 202801
HELENA, MT 59620


MONTANA-DAKOTA UTILITIES
P.O. BOX 5600
BISMARCK, ND 58506


MONTGOMERY COUNTY TRUSTEE
PO BOX 1005
CLARKSVILLE, TN 37041


MOOD MEDIA NORTH AMERICA
PO BOX 602782
CHARLOTTE, NC 28260


MOONEN, KASSIDY A
9935 DIXIE HWY
CLARKSTON, MI 48348


MOORE, LISA M
600 ADAMS DR
MIDLAND, MI 48642


MOORE, RACHEL M
5788 PIERCE LANE
SOUTH BELOIT, IL 61080


MOORHEAD, ALYSHA C
579 LEBARON AVE
PONTIAC, MI 48340


MOOS, KATHLEEN M
3738 10TH ST N
FARGO, ND 58102


MORAN, BRENDA M
1020 CASCADE WAY No 314

creditor.scn

MANDAN, ND 58554


MORAN, JESSICA M
1209 SCOTT AVENUE
PORT HURON, MI 48060


Morgan County
180 South Main St.
Martinsville, IN 46151


MORGAN, CHALSEA I
829 NORTH AVENUE
BRADDOCK, PA 15104


MORGAN, LESLIE E
45 PINE TOP DR
WALTON, KY 41094


Morgantown Mall Associates
Limited Partnership
Attn General Counsel
180 East Broad Street, 21st Floor
Columbus, OH 43215


MORGANTOWN MALL-GLIMCHER
L-1853
COLUMBUS, OH 43260


MORIN, VICKI L
2626 ATLANTIC DRIVE SOUTH
FARGO, ND 58103


MORRIS, ANNEMARIE
1001 COLLEGE DRIVE
MASON CITY, IA 50401


MORRIS, DAYNA I
132 GRAHAM ST
SAGINAW, MI 48602


MORRIS, JANA L
719 JOANIE LANE
SALINA, KS 67401


MORRIS, KAREN L
604 RAILROAD AVE N
LEONARD, ND 58052


MORRIS, MELISSA N
1608 30TH AVE S
FARGO, ND 58103

creditor.scn

MOTIVE ENTERPRISE INC.
1201 MATEO STREET
LOS ANGELES, CA 90021


MOTSCHENBACHER, JILL M
3211 43RD AVE SW
FARGO, ND 58104


MOTT, SAMANTHA R
420 2ND STREET
PITCAIRN, PA 15140


MOURITSEN, ABIGAIL K
9697 S 2950 W
SOUTH JORDAN, UT 84095


MR. HANDYMAN
2175 W GLADE CREEK ST
MERIDIAN, ID 83646


MR. SQUEEGEE
PO BOX 49
BISMARCK, ND 58502


MUELLER, ASHLEY L
2777 TORBLEAU RD
SUN PRAIRIE, WI 53590


MUELLER, HALEY N
2631 E CRESTVIEW
SPRINGFIELD, MO 65804


MUELLER, MELANIE S
202 THIGPEN DR APT. 922
TYLER, TX 75703


MUELLER, SHELBY L
2308 TERMINAL AVE
GRANITE CITY, IL 62040


MUIR, STEFANIE R
3414 SW 42ND ST
DES MOINES, IA 50321


MULKEY, SHELBY K
235 NE 60TH ST
TOPEKA, KS 66617


MULLER, ELIZABETH A

creditor.scn

300 N 2ND ST
MOVILLE, IA 51039


MUMMAW, KYLE M
1405 SHANNON LAKES LN
INDIANAPOLIS, IN 46217


Muncie Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


MUNCIE MALL, LLC
P.O. BOX 809046
CHICAGO, IL 60680


MUNCIE SANITARY DISTRICT
PO BOX 2605
FORT WAYNE, IN 46801


MUNICIPAL LIGHT AND WATER
PO BOX 490
NORTH PLATTE, NE 69103


MUNICIPALITY OF MONROEVILLE
LOCAL SERVICE TAX
LST 2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146


Municipality of Monroeville
PSD DS Monroeville
2700 Monroeville Blvd
Monroeville, PA 15146


Municipality of Monroeville
2700 Monroeville Blvd
Monroeville, PA 15146


MUNNELL, TYLER N
2439 RANCHO RD.
BILLINGS, MT 59102


MURCHISON, JOCELYN L
3814 WALTON DR
LANSING, MI 48910


MURFREESBORO ELECTRIC
DEPARTMENT
PO BOX 9
MURFREESBORO, TN 37133

creditor.scn

```
MURFREESBORO, CITY OF
PO BOX 1139
MURFREESBORO, TN 37133


MURI, JENSEN C
2213 BURLINGTON
BILLINGS, MT 59102


MURPHEY, KAYLIN M
313 HOLMES RD
APT 2
JONESBORO, AR 72401


MURRAY CITY
BUSINESS LICENSING
4646 S 500 W
MURRAY, UT 84123


MURRAY, SAMANTHA L
337 HYLANDE DRIVE
GREAT FALLS, MT 59405


MURRAY, TATSIANA N
3380 CANYON DR.
BILLINGS, MT 59102


MURTAGH, CIARA A
224 N ARCH ST
ABERDEEN, SD 57401


MUSSER, KAYLA J
5503 W 9000 S M104
WEST JORDAN, UT 84081


MUTH ELECTRIC INC
PO BOX 1400
MITCHELL, SD 57301


MUTUAL BANK
1912 W McGalliard Rd
Muncie, IN 47304


MUZAFIROVIC, AMRA
1142 OAK ST N
FARGO, ND 58102


MY MICHELLE
PO BOX 784312
PHILADELPHIA, PA 19178


MYERS, ROSE M
```

creditor.scn

3221 SOUTH OAKHILL AVE
JANESVILLE, WI 53546


MYERS, SYDNEY N
37 TOWNSHIP ROAD 1118
DILLONVALE, OH 43917


NABIULLA, NAZIA
10324 CREPE JASMINE LN
FORT MEYERS, FL 33913


NAGRONE, JAELYN R
516 E 20TH AVE
POST FALLS, ID 83854


NASH, DESEREE T
8815 W HAMPTON AVE
MILWAUKEE, WI 53225


NATIONAL BANK OF COMMERCE
3202 W Owen K Garriott Rd
Enid, OK 73703


National Registered Agents, Inc.
Reg Agent for Minot Dakota Mall LLC
160 Greentree Dr., Ste. 101
Dover, DE 19904


National Registered Agents, Inc.
Reg Agent for Valley West Mall, LLC
160 Greentree Dr, Ste. 101
Dover, DE 19904


National Registered Agents, Inc.
Registered Agent for Sunset Mall SPE, LP
160 Greentree Dr, Ste. 101
Dover, DE 19904


NATIONAL SECURITY
CONSULTANT
PO BOX 932412
CLEVELAND, OH 44193


NATRONA COUNTY TREASURER
PO BOX 2290
CASPER, WY 82602


NAUMANN, HEATHER L
228 TONTI ST
LASALLE, IL 61301

creditor.scn

NAYLOR HEATING and
REGRIGERATION
172 SPIRIT AVE NW
BEMIDJI, MN 56601


NC DEPARTMENT OF REVENUE
SALES and USE TAX DIVISION
PO BOX 25000
RALEIGH, NC 27640-0001


NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640


NC SECRETARY OF STATE
PO BOX 29622
RALEIGH, NC 27626


NEAL, CARRIN E
4383 QUEEN AVENUE
FRANKLIN, OH 45005


NEATH, ALYSSA A
77 EAST BALLARD WAY
LOGAN, UT 84321


NEBRASKA DEPARTMENT OF REVENUE
PO BOX 98923
LINCOLN, NE 68509-8923


NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN, NE 68509-4818


Nebraska Department of Revenue
PO Box 98915
Lincoln, NE 68509


NEBRASKA PUBLIC POWER
DISTRICT
PO BOX 2860
OMAHA, NE 68103


NEELY, ADRIANNA L
1402 WOODLAND HILLS DR.
TYLER, TX 75701


NEFF, AISLYNN D
513 23RD STREET
VIENNA, WV 26105

creditor.scn

```
NEIGHBORHOOD SERVICES
1402 BROADWAY
FARGO, ND 58102


NEITZKE, HALEY R
967 PLEASANT LN
DICKINSON, ND 58601


NEKA GARY
1125 LANG RD
WATERLOO, IA 50702


NELSON ELECTRIC
PO BOX 1528
RACINE, WI 53401


NELSON, ADESSA R
310 HARTLEY ST
PO BOX 834
COLERAINE, MN 55744


NELSON, JUANITA
4964 BRANT ROAD
COLORADO SPRINGS, CO 80911


NELSON, JULIAN G
1724 10TH AVENUE
GREEN BAY, WI 54304


NELSON, LETHA A
4615 BONNIE BRAE LOOP
CHEYENNE, WY 82009


NELSON, MARY E
5825 CROSSINGS BLVD 418
CANE RIDGE, TN 37013


NEMONT
PO BOX 600
SCOBEY, MT 59263


NEUMANN, DIANE M
316 1/2 WASHINGTON ST
WAUSAU, WI 54403


NEVADA DEPT OF TAXATION
1550 COLLEGE PARKWAY
SUITE 115
CARSON CITY, NV 89706


NEW MEXICO TAXATION and REV
```

creditor.scn

TAXATION and REVENUE DEPT
PO BOX 25127
SANTA FE, NM 87504


NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136


New York State Department of Taxation
PO Box 4119
Binghamton, NY 13902


NEW YORK STATE SALES TAX
NY DEPARTMENT OF TAXATION AND FINANCE
W A HARRIMAN CAMPUS
ALBANY, NY 12227


Newgate Mall
Attn General Manager
3651 Wall Ave., Ste. 2000
Ogden, UT 84405


NEWGATE MALL EQUITIES LLC
KEYBANK
PO BOX 74616
CLEVELAND, OH 44194


NEWMAN, BRAILY A
4615 EAST 250 NORTH
RIGBY, ID 83442


NEWMAN, PAIGE N
6370 COPPER PHEASANT DR.
DAYTON, OH 45424


NGM OWNERSHIP GROUP, LC
C/O NAI OPTIMUM
3737 WOODLAND AVE, STE100
WEST DES MOINES, IA 50266


NGUYEN, BAU T
535 COUNTRY SIDE PARK
FARGO, ND 58103


NGUYEN, CAM T
112 E ESSEX LN
FORT WAYNE, IN 46825


NGUYEN, HAI THI M
1621 3RD ST N
FARGO, ND 58102

creditor.scn

NGUYEN, NGA
3087 22ND ST S
FARGO, ND 58103


NGUYEN, TIFFANY L
100 DAHLIA STREET
CASPER, WY 82604


NICHOLS, JORDYN M
2801 DINEEN AVE
APT C
SCOTTSBLUFF, NE 69361


NICHOLS, WHITNEY K
1233 S BURLINGTON DR
MUNCIE, IN 47302


NICHOLSON, KAYLEE B
1036 7TH ST
ERWIN, TN 37650


NICKLES, CORTNEY B
214 ROCKHOUSE RD
JOHNSON CITY, TN 37601


NICOLAY, SLOAN L
144 NE 58TH
TOPEKA, KS 66617


NICOLE TAYLOR
405 S WEBER ST
ABERDEEN, SD 57401


NICOLUSSI, LANI M
19 N OAKLAND DR
COLLINSVILLE, IL 62234


NIETO, DALERY
138 W ANN DR
LONGVIEW, TX 75601


NIKKI ROSS
1312 3 9TH ST APT W
INDEPENCE, MO 64052


NINGBO SEDUNO IMP and EXP CO LTD
97 No WUJIA ROAD SEDUNO BUILDING
HENGTON PLAZA
HAISHU DISTRICT
NINGBO, CHINA

creditor.scn

Ningbo Seduno Import and Export Co
97 No Wujia Road Seduno
Haishu District
Ningbo, China


NINO, JESSICA A
6289 W STANLEY RD
MT MORRIS, MI 48458


NINO, SHANNON M
5339 OAKHILL DR
SWARTZ CREEK, MI 48473


Noble County
101 N Orange St.
Albion, IN 46701


NOBLE, BAILEE S
305 SOUTH 500 EAST
HYRUM, UT 84319


NODANA PETROLEUM CORP
PO BOX 1221
WILLISTON, ND 58802


Nodana Petroleum Corporation
PO Box 1221
Williston, ND 58802-1221


NOE, NASTASSIA M
309 N FERRY ST
OTTUMWA, IA 52501


NOLAN, BRITTANY L
5455 33RD AVE S. APT 102
FARGO, ND 58104


NOLAN, YOLANDA J
605 HOLMES ST W
DETROIT LAKES, MN 56501


NORDSTROM, JAMIE C
150 SUMNER ST
No 1
LA CROSSE, WI 54601


NORFOLK, CITY OF
309 N 5TH ST
NORFOLK, NE 68701

creditor.scn

North Carolina Department of Revenue
PO Box 25000
Raleigh, NC 27640


North Platte Associates, L.L.C.
Dial Enterprises, Corp.
11506 Nicholas No 200
Omaha, NE 68154


NORTH PLATTE RIVER MALL
ATTN CASSIE CONDON
1000 SOUTH DEWEY
NORTH PLATTE, NE 69101


North Town Mall
Attn General Manager
4750 North Division
Boise, ID 83704


North Town Mall, LLC
Attn Law/Lease Administration Dept
c/o North Town Mall
110 N. Wacker Dr.
Chicago, IL 60606


NORTHCUTT, OSHAVONNA T
1955 OLD CASTLE DRIVE 307
MURFREESBORO, TN 37130


NORTHERN ELECTRIC COOP
BOX 457
BATH, SD 57427


NORTHERN LAKES WINDOW
CLEANING
PO BOX 5044
GRAND RAPIDS, MN 55744


NORTHPARK MALL
CBL No 0684
PO BOX 955607
ST. LOUIS, MO 63195


Northpark Mall/Joplin, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


NORTHRUP, TANNER R
1726 DELAWARE ST
SAGINAW, MI 48602

creditor.scn

NORTHTOWN VENT- GLIMCHER
PO BOX 643884
CINCINNATI, OH 45264


NORTHWESTERN ENERGY
BUTTE, MT 59707


NORTHWESTERN OHIO
SECURITY SYSTEMS, INC.
121 E HIGH ST
LIMA, OH 45801


NORTHWOODS CONSTRUCTION
OF THE IRON RANGE, INC
1031 17TH ST N
VIRGINIA, MN 55792


Northwoods Shopping Center, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


NORTHWOODS SHOPPING CTR
2743/VAN///1
867950 RELIABLE PARKWAY
CHICAGO, IL 60686


NORWOOD, IVERY M
739 30TH ST
OGDEN, UT 84403


NOVAK, MEGAN E
2587 N RUNNING DEER LN
MIDLAND, MI 48642


NSP LLC
7322 SOLUTION CENTER
CHICAGO, IL 60677


NUFFER, LASHAWN M
9309 BRISTOL RD
SWARTZ CREEK, MI 48473


NUNEZ JIMENEZ, MARIA M
1917 N LAFAYETTE AVE
GRAND ISLAND, NE 68803


NYAGOA GONY
1615 SOUTHWEST 10TH ST
LINCOLN, NE 68522

Page 167

creditor.scn

NYLAND, FLORENCE E
8740 DAVENPORT ST NE
BLAINE, MN 55449


NYS DEPT OF TAXATION and
FINANCE CORP-V
PO BOX 15163
ALBANY, NY 12212


NYS DIVISION OF CORPORATIONS
STATE RECORDS and UNIFORM COMMERICAL CODE
ONE COMMERCE PLAZA, 99 WASHINGTON AVE
ALBANY, NY 12231--001


NYS Employment Contributions and Taxes
PO Box 4119
Binghamton, NY 13902-4119


Oak Park Mall, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


Oak View Mall
Attn General Manager
3001 South 144th St, Ste. 2029
Omaha, NE 68144


Oak View Mall L.L.C.
Attn Law/Lease Administrative Dept
c/o Oak View Mall
110 Wacker Dr.
Chicago, IL 60606


OAK VIEW MALL LLC
SDS-12-1840
PO BOX 86
MINNEAPOLIS, MN 55486


Oakwood Hills Mall, LLC
Attn Law/Lease Administration Department
c/o Oakwood Mall
110 N. Wacker Dr.
Chicago, IL 60606


Oakwood Mall
Attn General Counsel
4800 Golf Road
Eau Claire, WI 54701


OAKWOOD MALL 2001, LLC

creditor.scn

```
DEPT 1376
DENVER, CO 80256


Oakwood Mall 2001, LLC
Attn Mall Manager
4125 West Owen K Garriott Rd, Ste 2000
Enid, OK 73703


OBERLE, ASHLEY K
823 W BARTLETT CT
PEORIA, IL 61604


OBRIEN, HEATHER R
359 NE SANDALWOOD
WAUKEE, IA 50263


OBRIEN, SKYLAR
5206 CANTERBURY LN
JANESVILLE, WI 53546


OCANDER, ASHLYN H
607 SOUTH 68TH STREET
OMAHA, NE 68106


OCCUPATIONAL TAX ADMIN.
PO BOX 10008
OWENSBORO, KY 42302


ODONNELL CORPORATION
661 NORTH LAKEWOOD DR
ORLANDO, FL 32803


OFALLON WATER and SEWER
255 S. LINCOLN AVENUE
OFALLON, IL 62269


OFFICE OF THE INDIANA SECRETARY OF STATE
302 W WASHINGTON ST
ROOM E-018
INDIANAPOLIS, IN 46204


OFFICE OF THE STATE TAX COMMISSIONER
600 E BOULEVARD AVENUE, DEPT 127
BISMARCK, ND 58505-0599


OGDEN CITY CORPORATION
COMMUNITY DEVELOP. DEPT
2549 WASHINGTON BLVD No 240
OGDEN, UT 84401


OGLE, KAYLA R
```

creditor.scn

```
1307 DEER RUN
CARLSBAD, TX 76934


Ohio Department of Jab and
Family Services
PO Box 182413
Columbus, OH 43218-2413


Ohio Department of Taxation
Ohio School District
PO Box 182401
Columbus, OH 43218-2401


Ohio Department of Taxation
PO Box 182667
Columbus, OH 43218-2667


Ohio Department of Taxation
PO Box 182401
Columbus, OH 43218-2401


OHIO DEPARTMENT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216-0530


OHIO EDISON
PO BOX 3687
AKRON, OH 44309


Ohio Valley Mall Company
2445 Belmont Ave
PO Box 2186
Youngstown, OH 44504-0186


OHIO VALLEY MALL COMPANY
PO BOX 932400
CLEVELAND, OH 44193


OKLAHOMA COUNTY TREASURER
FORREST BUTCH FREEMAN
PO BOX 268875
OKLAHOMA CITY, OK 73126


Oklahoma Employment Security Commission
PO Box 52004
Oklahoma City, OK 73152-2004


OKLAHOMA TAX COMMISSION
BUSINESS TAX COMMISSION
PO BOX 26800
OKLAHOMA CITY, OK 73126
```

creditor.scn

Oklahoma Tax Commission
2501 North Lincoln Boulevard
Oklahoma City, OK 73194


OLDIGES, JENNIFER L
9143 BAYCREEK RD
ERIE, MI 48133


OLIPHANT, CHELSEA P
219 GREENBRIAR ROAD
ALVATON, KY 42122


OLIVEIRA, ADRIANO F
3510 28TH ST SW APT 107
FARGO, ND 58104


OLIVER TRI COUNTY
HEATING and AIR, INC
11234 LAKECREST DR
WEST BURLINGTON, IA 52655


OLIVER, KAITLYN M
3301 E WASHINGTON ST
EAST PEORIA, IL 61611


OLIVIA DEANDREA
414 N POPLAR
NORTH PLATTE, NE 69101


OLSON, KALLIE A
4801 W FRENCH AVE
EVELETH, MN 55734


OLSON, KYLEE D
11311 DOBIE ST
AMARILLO, TX 79118


OLYMPIC IV MALL SERVICES
PO BOX 96383
LAS VEGAS, NV 89193


OLYMPIC MALL SERVICES
PO BOX 800336
HOUSTON, TX 77280


ONE STEP UP
1412 BROADWAY
3RD FLOOR
NEW YORK, NY 10018

creditor.scn

ONEAL, MAKENNA K
3164 NORTH COTNER BLVD
LINCOLN, NE 68507


ONEILL, ELIZABETH M
8189 CALLOW RD
LEROY, OH 44077


ONTARIO, CITY OF
INCOME TAX DEPT
PO BOX 166
ONTARIO, OH 44862


OPEL, ASHLEY D
346 HOMEWOODROAD
PARKERSBURG, WV 26101


OPPERMAN, MICHELLE L
24273 QUARRY RD
HAWKEYE, IA 52147


ORION FASHIONS INC.
48 WEST 38TH STREET
11TH FLOOR
NEW YORK, NY 10018


ORKIN
675 BLUE ROCK CT
WINSTON SALEM, NC 27103


ORKIN PEST CONTROL
PO BOX 2351
DAVENPORT, IA 52809


ORKIN, INC
5425 COLLEGE ST
BEAUMONT, TX 77707


ORKIN, INC.
3417 BAER BLVD
SPRINGFIELD, IL 62711


ORKIN, INC.
9100 S COUNTY ROAD 800 W
DALEVILLE, IN 47334


ORTIZ RENGIFO, VALERY
305 E HICKORY AVE
ENID, OK 73701


ORTIZ, MARIBEL

creditor.scn

18 W 17TH ST
SAN ANGELO, TX 76903


ORTIZ, NAVIL
1659 GRANT AVE.
OGDEN, UT 84404


OST, MARIE C
2761 N TRAPPER LN
POST FALLS, ID 83854


OSTEEN and LEMMONS
ELECTRICAL and MECHANICAL
PO BOX 1126
FLETCHER, NC 28732


OSTMAN, EMBERLIE
702 CHERRYWOOD CT
APT 2
MADISON, WI 53714


OSTMAN, EMBERLIE E
702 CHERRYWOOD CT
APT 2
MADISON, WI 53714


OTTEN, CHYENNE A
141 VALLEY AVE APT 101
BURLINGTON, ND 58722


OTTER TAIL POWER COMPANY
PO BOX 2002
FERGUS FALLS, MN 56538


OTTO-SPAULDING, ALIZABETH
7101 19 MILE RD
HOMER, MI 49245


OVERHEAD DOOR COMPANY
OF WEBSTER COUNTY
6 NORTH 21ST ST
FORT DODGE, IA 50501


OVIEDO, ESMERALDA A
7686 E 20TH ST.
JOPLIN, MO 64801


Owen County
60 S Main St
Rm 102B
Spencer, IN 47460

creditor.scn

OWENS, BETHANY A
2700 ELIZABETH LAKE RD
APT 133
WATERFORD, MI 48328


OWENS, D S
3115 SARAH ST
BEAUMONT, TX 77705


PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
327 WALNUT ST FL 3
PO BOX 280422
HARRISBURG, PA 17128-2005


PA DEPT OF REVENUE
PO BOX 280404
HARRISBURG, PA 17128


PACKELL, MELISSA R
208 EAST BEAVER ST
JENKS, OK 74037


PADILLA, PAOLA
505 5TH AVE W
JEROME, ID 83338


PAGE, SAMANTHA N
2848 SHERWOOD DRIVE
LIMA, OH 45805


PALACIOS, JULIA P
6207 36TH
LUBBOCK, TX 79407


PALEN/KIMBALL LLC
MI-98
PO BOX 1414
MINNEAPOLIS, MN 55480


PALMER-SANTIZO, JORDIN S
6555 SE WYANDOTTE RD
CRESTLINE, KS 66728


Parkdale Mall CMBS, LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


PARKDALE MALL LLC

Page 174

creditor.scn

P.O. BOX 74942
CLEVELAND, OH 44194


PARKER, ANGELA M
1410 W 1ST ST
GRAND ISLAND, NE 68801


PARKER, REBEKAH L
3158 WEST LATOKA
SPRINGFIELD, MO 65807


PARRISH, DEONTE M
3433 WEST FALLEN OAK LN
APT 1B
PEORIA, IL 61604


PARRISH, SUMMER N
3161 CRISCO LANE
MISSOULA, MT 59803


PARSHLEY, SHANNA R
1431 ALBRECHT BLVD REED HALL
FARGO, ND 58102


PASCOE, SHILIA K
1128 S. GREENWICH ST
GRAND ISLAND, NE 68801


PASDECK, CARA D
615 E BERTOLINO AVE
NOKOMIS, IL 62075


PASSINI, ORIANA M
606 BORAH AVE APT 5
PO BOX 252
TOVEY, IL 62570


PATAKY, MEREDITH A
7777 S MINGO RD APT 320
TULSA, OK 74133


PATRICIA CASLER
5034 RESERVOIR RD
MORRISVILLE, NY 13408


PATRICIA CHAFFINS
1033 ROSE LN
LOUISA, KY 41230


PATTERMANN, GENNA M
1008 PENNSYLVANIA AVE

creditor.scn

MENDOTA, IL 61342


PAUL, JACKLYN
500 BOARDMAN CANFIELD RD
APT 99
BOARDMEN, OH 44512


PAULSEN, MADISON M
201 S 5TH AVE
BRANDON, SD 57005


PAULUS, MADELYN K
2082 HICKORY AVE
ROCKFORD, IA 50468


PAVICH, MEGHAAN L
12 SOUTHVIEW DR
APT F
HIBBING, MN 55746


PAYNE, LAUREN A
1013 RAMBLEWOOD DR
OFALLON, IL 62269


PDC-Eastridge Mall L.L.C.
Attn Law/Lease Administration Department
Eastridge Mall c/o Eastridge Mall L.L.C.
110 N Wacker Dr.
Chicago, IL 60606


PDC-Eastridge Mall L.L.C.
Attn General Manager
601 SE Wyoming Boulevard
Casper, WY 82609


PEARSON, DANNILLE N
2537 S. 25TH ST. APT. F
TERRE HAUTE, IN 47802


PEAVLER, SHELAYNA
468 N 200 E
TREMONTON, UT 84337


PEDERSON SANITATION CORP
PO BOX 1001
FORT DODGE, IA 50501


PEDERSON, HANNAH M
1786 RATHERMEL DR
FORT DODGE, IA 50501

creditor.scn

```
PEELER, KAITLYNN B
609 6TH ST. S.
GREAT FALLS, MT 59405


PEG GULBRANSON
6528 EVERGREEN ACRES DR
SOUIX FALLS, SC 57105


PELLITTERI WASTE SYSTEMS
PO BOX 259426
MADISON, WI 53725


Penn Hills TWP
The Municipality of Penn Hills
12245 Frankstown Road
Penn Hills, PA 15235


Pennsylvania Department of
Labor and Industry
Office of UC Tax Services
651 Boas Street
Harrisburg, PA 17121-0750


Pennsylvania Department of Revenue
1 Revenue Place
Harrisburg, PA 17129--001


PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280905
HARRISBURG, PA 17128-0905


PEREZ, PAOLA L
916 21 1/2 ROAD
GRAND JUNCTION, CO 81505


PERKINS, ERIKA N
6206 OAKCREST LN
AMARILLO, TX 79106


PERRY, DAIJA R
8870 SOUTH STATE ST. G102
SANDY, UT 84070


PERRY, JENNIFER M
9628 RAVENNA RD
CHARDON, OH 44024


PERRY, JULIA H
1027 N PETERSBURG
MERIDIAN, ID 83642
```

creditor.scn

PERRY, MISTY M
5908 VERDI DR
WEST CARROLLTON, OH 45449


PERU GKD PARTNERS LLC
PO BOX 809301
CHICAGO, IL 60680


Peru GKD Partners, LLC
c/o GK Development, Inc.
257 East Main Street, Ste. 100
Barrigton, IL 60010


PESTBUSTERS, INC.
2701 SOUTH LEMON STREET
SIOUX CITY, IA 51106


PETERS HEATING AND
AIR CONDITIONING INC
4520 BROADWAY
QUINCY, IL 62305


PETERS, ALICIA E
723 CLOVERDALE AVE
WATERLOO, IA 50703


PETERS, BRIDGETTE M
1325 11TH AVE
BELVIDERE, IL 61008


PETERS, CIERA A
12925 EAST MANSFIELD
SPOKANE VALLEY, WA 99216


PETERSEN, BRITTANY A
615 2ND AVE NW
BELFEILD, ND 58622


PETERSEN, TAYLYN G
7905 S. 2325 E.
SOUTH WEBER, UT 84405


PETERSON, SAMANTHA M
7460 124TH ST NE
DEER RIVER, MN 56636


PHAN, TRAC N
5552 20TH ST S
FARGO, ND 58104


PHIPPS, LYNELLE M

Page 178

creditor.scn

201 2ND AVE SW
WATERTOWN, SD 57201


PIATZ, CHARISSE L
6860 750TH STREET
WHEATON, MN 56296


PIFER, KERI M
5137 WOODSTOCK DR
SWARTZ CREEK, MI 48473


PINALES, PRICILLA
6102 N ROAD 68
APT G106
PASOC, WA 99301


Pine Ridge JC, LLC
Attn Law/Lease Administration Dept
c/o Pine Ridge Mall
110 N. Wacker Dr.
Chicago, IL 60606


Pine Ridge Mall
Attn General Manager
4155 Yellowstone Highway
Chubbuck, ID 83203


PINE RIDGE MALL JC, LLC
PO BOX 561
POCATELLO, ID 83204


PINKERTON, TIANA H
633 WEST 8TH ST
TYLER, TX 75701


PIONEER SEWER and DRAIN
11485 KONA RANCH RD
MISSOULA, MT 59804


PIZZO, MEGAN E
206 E MALCOLM X ST
APT 35
LANSING, MI 48933


PLAINSCAPITAL BANK
South Plains Mall
6002 Slide Road
Lubbock, TX 79414


Platte River Mall
Clarine R. Eickhoff, Registered Agent
1000 S Dewey

creditor.scn

North Platte, NE 69101


PLOCK, SHELBY D
627 TRAIL RIDGE RD
LINCOLN, NE 68505


PLUMBING PERFECTION, INC.
PO BOX 171
NEW PLYMOUTH, ID 83655


PNC BANK
2629 Scottsville Rd
Bowling Green, KY 42104


PNC BANK
2761 Fairfield Commons
Beavercreek, OH 45431


PNC BANK
8220 Springboro Pike
Miamisburg, OH 45342


POLANSKI, LAURA J
3127 5TH ST E
WEST FARGO, ND 58078


POLASKY, VICTORIA M
20515 ASPEN DRIVE
GRAND RAPIDS, MN 55744


POMEROY IT SOLUTIONS
POMEROY IT SOLUTIONS SALES COMPANY, INC
PO BOX 631049
CINCINNATI, OH 45263


POMEROY IT SOLUTIONS
SALES COMPANY, INC.
PO BOX 631049
CINCINNATI, OH 45263


POOF
1407 BROADWAY, SUITE 900
NEW YORK, NY 10018


POP-A-LOCK OF TRI CITIES
3119 BRISTOL HWY
STE 218
JOHNSON CITY, TN 37601


POPULAR BASICS
747 E. 10TH STREET

creditor.scn

UNIT 111
LOS ANGELES, CA 90021


PORTER, MADISON L
3412 S MILAM
AMARILLO, TX 79109


PORTER, SOPHIA V
1057 35TH ST N APT 217
FARGO, ND 58102


POSCH, COURTNEY J
4489 Woodhaven Drive
Fargo, ND 58104


POSTLETHWAIT, REBECCA S
6 NORWAY ROAD
PITTSBURGH, PA 15221


POTTER COUNTY TAX ASSESS.
SHERRI AYLOR PCC
P.O. BOX 2289
AMARILLO, TX 79105


POTTER, AMBER M
9312 W SMITH ST
YORKTOWN, IN 47396


POWELL, CERRIA R
513 6TH STREET
P.O. BOX 233
MENLO, IA 50164


POWELL, SALLY P
21 BLASHACK ST
APT 7 PO BOX 64
WALDORF, MN 56091


PR VALLEY VIEW
LIMITED PARTNERSHIP
PO BOX No 73822
CLEVELAND, OH 44193


PR Valley View Limited Partnership
Attn Director, Legal
c/o PREIT Services, LLC
200 South Broad St The Bellevue,Third Fl
Philadelphia, PA 19102


PR Valley View Limited Partnership
Management Office
Attn General Manager, Valley View Mall

Page 181

creditor.scn

3800 State Road
La Crosse, WI 54601


Prairie Hills Mall
Attn Peggy OBrien
1681 3rd Ave W
Dickinson, ND 58601


PRALLE, ANNIE B
4424 Short Line Rd
Quincy, IL 62305-0568


PRATER, HANNAH E
285 N RUTHERFORD BLVD
GG03
MURFREESBORO, TN 37130


PRATT, REBECCA C
5541 N NINA CT
COEUR D ALENE, ID 83815


PREBISH, CHEYENNE T
253 GALAXY DR
CIRCLE PINES, MN 55014


PRECISION GLASS LLC
5405 ILLINOIS ROAD
FORT WAYNE, IN 46804


PRECISION LOCKSMITHING
117 N. MAIN ST
FOND DU LAC, WI 54935


PRECISION WASTE SOLUTIONS
PO BOX 18856
SHREVEPORT, LA 71138


PREFERENCE EMPLOYMENT
SOLUTIONS, INC.
2600 9TH AVE S
FARGO, ND 58103


PREMIER MECHANICAL
SERVICE, INC.
912 S METCALF ST
LIMA, OH 45804


PRICE, AMBER R
714 20TH ST NW APT 10
EAST GRAND FORKS, MN 56721

creditor.scn

PRICE, ERIN H
805 BRADYVILLE PIKE APTP7
MURFREESBORO, TN 37130


PRICE, KODIE S
1824 S COLLEGE
SPRINGFIELD, IL 62704


PRICE, MEGAN S
2406 91ST
LUBBOCK, TX 79423


PRINSEN, KRYSTAL L
N 9564 HICKORY DRIVE
APPLETON, WI 54915


PRO PALLET INC
PO BOX 702
WEST FARGO, ND 58078


PROFESSIONAL FIRE
EQUIPMENT COMPANY
PO BOX 96
HAYS, KS 67601


PROSHIELD FIRE and SECURITY
1118 LAPORTE ROAD
WATERLOO, IA 50702


PROVOST, PATRICIA A
3501 N RIVER RD APT202H
FORT GRATIOT, MI 48059


PRUITT, KEYONA K
516 FEDERAL COURT
MURFREESBORO, TN 37129


PRUNTY, LISA A
3527 PHEASENT LN APT4
WATERLOO, IA 50701


PUBLIC UTILITY COMMISSION
G.R.P.U.C.
P.O. BOX 658
GRAND RAPIDS, MN 55744


PUEBLO COUNTY TREASURER
215 WEST 10TH ST
ROOM 110
PUEBLO, CO 81003

creditor.scn

PUEBLO, CITY OF
SALES TAX DIVISION
P.O. BOX 1427
PUEBLO, CO 81002


PUEBLO, CITY OF
PO BOX 1427
PUEBLO, CO 81002


Pulaski Twp
Berkheimer
PO Box 25156
Lehigh Valley, PA 18002


PURLING, MARGARET R
913 SE 44TH STREET
TOPEKA, KS 66609


PURSCELL, ASHLEY N
2242 IRONWOOD DR SW
ALTOONA, IA 50009


PUTTERGILL, TAYLER
614 HALL CHURCH RD.
TRYON, NE 69167


QUESTAR GAS COMPANY
PO BOX 45841
SALT LAKE CITY, UT 84139


Quincy Cullinan, LLC
209 East State Street
Columbus, OH 43215


Quincy Place Holdings LLC
c/o GJ Realty
49 West 37th St, 9th Floor
New York, NY 10018-6257


Quincy Place Holdings, LLC
c/o Lexington Realty
911 East County Line Rd, Ste 203
Lakewood, NJ 08701


QUINCY PLACE MALL
C/O LEXINGTON REALTY INTL
1110 QUINCY AVE
OTTUMWA, IA 52501


QUINCY-CULLINAN LLC
C/O CULLINAN PROPERTIES
420 NORTH MAIN ST

creditor.scn

EAST PEORIA, IL 61611


QUINN, ALISHA L
2680 OLD GLORY DR
ZANESVILLE, OH 43701


QUINN, JUDY
219 MAHAN DR
PARIS, IL 61944


QUINN, JUDY E
219 MAHAN DR
PARIS, IL 61944


QUINN, MARGARET K
1632 51st St. S. Ste 310
FARGO, ND 58103


R and R WINDOW WASHING
SERVICE
PO BOX 341
DUBUQUE, IA 52004


R/S ELECTRIC CONSTRUCTION
P.O. BOX 842708
NORTH KANSAS CITY, MO 64184


RACINE, CITY OF
TAX PAYMENTS
PO BOX 88661
MILWAUKEE, WI 53288


RAD CLOTHING
1515 E. 15TH STREET
LOS ANGELES, CA 90023


RADTKE, MEGAN E
5489 GOLFVIEW AVE N
OADKALE, MN 55128


RAGSDALE, STACIE J
608 SARATOGA ST.
NEW HARTFORD, IA 50660


RAMER, ARIEL N
2506 N ANTHONY BLVD
FORT WAYNE, IN 46802


RAMIREZ, BRIANNE M
2707 6TH AVE
APT 24

creditor.scn

CANYON, TX 79015


RAMIREZ, LINDSEY M
4121 EAST ROLLING MEADOWS
DEFIANCE, OH 43512


RAMON, RAQUEL L
909 6TH ST SE
MASON CITY, IA 50401


RAMOS TORRES, STEPHANIE M
579 CORTE AMINO
FOUNTAIN, CO 80817


RAMOS, MARISSA R
6538 94TH
LUBBOCK, TX 79424


RAMOZ, MICAELA E
5002 ORCHARD DR
SACHSE, TX 75048


RANDALL, AMBER R
2005 BISON
GARDEN CITY, KS 67846


RANDELL, BRIANNA M
2604 PLYMOUTH AVE
JANESVILLE, WI 53545


Randolph County
100 South Main Street
Room No 103
Winchester, IN 47394


RAPID GARAGE DOOR
and AWNING
423 NE 5TH AVE
GRAND RAPIDS, MN 55744


RAPKIN, STEPHANIE D
70 COPPER WOODS
PITTSFORD, NY 14534


RASMUSSEN, CHAYLA C
2342 FOOTHILL RD
AMMON, ID 83406


RASMUSSEN, SHELBI A
3473 VAN BUREN AVE.
OGDEN, UT 84403

creditor.scn

RAYNOR, ALEXANDRA M
191 CHRIST SCHOOLE RD
ARDEN, NC 28704


RBECC BAERTSCH
405 6TH AVE
MARION, ND 58466


REDETZKE, SHELBY L
25445 477TH AVE
GARRETSON, SD 57030


REED, AMBERLYN R
1511 W 1ST
NORTH PLATTE, NE 69101


REED, BRITTANY M
23139 BAGLEY LK RD
LEONARD, MN 56652


REED, DONNA E
100 N 3RD ST No 415
MOORHEAD, MN 56560


REED, GAEBRIELLE A
4186 W HIGH MEADOW DR
GARDEN CITY, ID 83714


REED, KATE L
3207 12TH ST S
MOORHEAD, MN 56560


REED, KILEY A
6608 SONESTA DR
INDIANAPOLIS, IN 46217


REED, LUCILLE L
1905 W APPLEWAY AVE
APT C36
COEUR DALENE, ID 83814


REESE, GABRIELLE A
2159 W SHAWNA AVE
COEUR D ALENE, ID 83815


REGER, ALYSSA J
14150 HILL N DALE DR
WASECA, MN 56093

creditor.scn

Registered Agent for Central
Square Mall, L.L.C.
201 NW 4th Str
Grand Rapids, MN 55744


Registered Agent for PREIT Services, LLC
The Corporation Trust Co.
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


Registered Agent Solutions, Inc.
Reg Agent for Quincy Place Holdings LLC
1679 S Dupont Hwy, Ste. 100
Dover, DE 19901


Registered Agent Solutions, Inc.
Reg Agent for Bemidji Holdings LLC
1679 S Dupont Hwy, Ste. 100
Dover, DE 19901


Registered Agent Solutions, Inc.
Registered Agent for Watertown Plaza LLC
1679 S Dupont Hwy, Ste 100
Dover, DE 19901


REHM, ELISSA A
401 WEST MAPLE AVE
APT 204
FRAZEE, MN 56544


REICHERT, JESSICA A
8514 STATE ST
QUINCY, IL 62304


REID, LAUREN E
347 CHESTNUT CIR W
DAVISION, MI 48423


RENAISSANCE PARTNERS
I, LLC
PO BOX 678021
DALLAS, TX 75267


Renaissance Partners I, LLC
5547 Paysphere Circle
Chicago, IL 60674-5547


RENFRO, CHRISTAN M
2420 GREENBRIAR DR
APT C
MANHATTAN, KS 66502

creditor.scn

RENICK, TIFFANY S
386 KIRBY POE ROAD
ALVATON, KY 42122

RENSI, KODI M
86280 MILLER STATION ROAD
HOPEDALE, OH 43976

REPUBLIC SERVICES No 237
PO BOX 9001099
LOUISVILLE, KY 40290

REPUBLIC SERVICES No 841
PO BOX 9001099
LOUISVILLE, KY 40290

REPUBLIC SERVICES No 928
PO BOX 9001154
LOUISVILLE, KY 40290

RESSEO, PATIENCE L
4605 KAPPUS DRIVE
APT No 11
EAU CLAIRE, WI 54701

REYES, JASLINE F
1710 W NEIL STR
GARDEN CITY, KS 67846

REYES, KRISTEN M
511 GRANT AVE APT 3
MORGANTOWN, WV 26505

REYES, VANESSA D
1106 CULBERSON
SAN ANGELO, TX 76903

REYNEN, SABRINA N
335 E FIELDSTONE CIRCLE
APT 4
OAK CREEK, WI 53154

REYNOLDS, JESSICA M
16428 HAVENWOOD DRIVE
WOODBURN, IN 46797

REYNOZA, JENNIFER M
836 PRAIRIE MEADOW CT.
WATERLOO, IA 50701

creditor.scn

RGIS
PO BOX 77631
DETROIT, MI 48277


RHODES, WILESHA L
55 LOGANWOOD DR
CENTERVILLE, OH 45458


RICE, TATIANA A
6030 SOUTH OAK STREET
CASPER, WY 82601


Richard M. Joseph
Registered Agent for Quincy Cullinan LLC
416 Main St, Ste. 1123
Peoria, IL 61602


RICHARD, OLIVIA D
6570 FRIDLEY ST NE
FRIDLEY, MN 55432


RICHARDS HEATING
and COOLING INC
1211 FLIGHTWAY DRVIE
DE PERE, WI 54115


RICHARDSON, DAJEON B
1412 NW HILLTOP LN
GRAIN VALLEY, MO 64029


RICHARDSON, MADISON J
2785 83RD AVE
GREELEY, CO 80634


RICHARDSON, MEGAN M
610 N COOPER ST
PEORIA, IL 61606


RIECKE, BRITTANY K
6632 RUBY SPRINGS PARKWAY
AUBURN, IN 46706


RIENDEAU, JOANNA L
3400 B NIKKI COURT
LONGVIEW, TX 75604


RIGGIN, CAMERON S
15318 N NEPTUNE ST
MEAD, WA 99021


RILEY, RACHEL O

creditor.scn

123 SE MOORE RD
SAINT JOSEPH, MO 64504


Rimrock Owner L.P.
Attn Lease Coordination
Starwood Retail Property Management, LLC
One East Wacker Drive, Ste 3700
Chicago, IL 60601


RIMROCK OWNER LP
MS 39
PO BOX 4100
PORTLAND, OR 97208


Rimrock Owner, L.P.
Attn General Manager
300 South 24th Street W
Billings, MT 59102


RINGSTROM, BRITTANY R
PO BOX 462
AUDUBON, MN 56511


River Hills Mall, LLC
Attn Law/Lease Administration Department
c/o River Hills Mall Partners
110 North Wacker Drive
Chicago, IL 60606


RIVERA HERNANDEZ, GRACIELA
726 CENTER AVE.
OTTUMWA, IA 52501


RIVERA, MADISON M
765 ALTURAS DR N
TWIN FALLS, ID 83301


RiverTown Crossings
Attn General Manager
3700 RiverTown Parkway
Grandville, MI 49418


ROBARDS PEST CONTROL
130 RINGGOLD RD
CLARKSVILLE, TN 37042


ROBBINS, KALEIGH R
2202 PINE ST
BUTTE, MT 59701


ROBERTS, ALEXUS D
912 E SITKA AVE B-309

creditor.scn

SPOKANE, WA 99208


ROBERTS, ALIVIA C
4110 E PINE BLUFF DR
MERIDIAN, ID 83642


ROBERTS, KYRA N
6149 VICTORIA LANE
BILLINGS, MT 59106


ROBERTS, MCKENNA F
252 STONE LAKE RD NW
BEMIDJI, MN 56601


ROBERTS, NEALEE R
506 GOLF COURSE ROAD
GRAND RAPIDS, MN 55744


ROBINETTE, BROOKE L
339 LOCUST
TWIN FALLS, ID 83301


ROBSON, JAMIE L
4621 WOODHURST
AUSTINTOWN, OH 44515


ROCHOLL, MADDISON R
26973 CO HWY 21
FERGUS FALLS, MN 56537


ROCK COUNTY TREASURER
ROCK COUNTY COURTHOUSE
PO BOX 1508
JANESVILLE, WI 53547


ROCKSTEP ABERDEEN, LLC
LAKEWOOD MALL
3315 6TH AVE SE, SUITE 69
ABERDEEN, SD 57401


Rockstep Aberdeen, LLC
Attn Tommy Stewart
1445 North Loop West, Ste. 625
Houston, TX 77008


ROCKSTEP SCOTTSBLUFF LLC
2302 FRONTAGE ROAD No 5
SCOTTSBLUFF, NE 69361


ROCKSTEP VIRGINIA, LLC
THUNDERBIRD MALL

creditor.scn

1401 S 12TH AVE
VIRGINIA, MN 55792


Rockstep Willmar, LLC
Attn Vice President - Leasing
55 Public Square, Suite 1910
Cleveland, OH 44113


ROCKSTEP WILLMAR, LLC
1605 SOUTH 1ST ST
ATTN PROPERTY MANAGER
WILLMAR, MN 56201


ROCKWELL, HALEY K
1224 MINNS DRIVE
MACHESNEY PARK, IL 61115


ROCKY MOUNTAIN BANK
2901 West Main
Bozeman, MT 59718


ROCKY MOUNTAIN POWER
PO BOX 26000
PORTLAND, OR 97256


RODDEN, MADISON M
1605 20TH AVE CT
GREELEY, CO 80631


RODE, BENJAMIN C
1721 39TH SW
APT 202
FARGO, ND 58103


RODRIGUEZ, MAYRANI
5609 W CLAY ST
SIOUX FALLS, SD 57106


RODRIGUEZ, RAQUEL M
1282 30TH LANE
PUEBLO, CO 81006


RODRIGUEZ, SHANNON L
6115 GOLDFINCH DR
PLEASANT HILL, IA 50327


ROEHRICH, PAYTON R
1505 CANYON RD SW
MANDAN, ND 58554


ROGERS, ABBY J

creditor.scn

308 10TH ST S
MOORHEAD, MN 56560


ROHWEDDER, AMY D
1536 JAMES DR
N MANKATO, MN 56003


ROSALES, LUCIA M
6901 SOUTH 8TH ST
FORT SMITH, AR 72908


ROSALIN GLOVER
3118 MUIR FIELD RD
MADISON, WI 53719


ROSE, JAMIRA M
385 COLORADO DR
XENIA, OH 45385


ROSEMARY MENA
973 S SWEET WATER DR
PUEBLO, CO 81007


ROSEWELL, CHLOE N
213 NE PASEO PL
BLUE SPRINGS, MO 64014


ROSSER, ALISHA M
2414 EL RIO DR
MINOT, ND 58701


ROUNDY, BRITTANY J
1445 WEST GATEWAY CIRCLE
APT 25
WEST FARGO, ND 58078


ROUSE SHEET METAL
12036 ANDREA LANE
JOPLIN, MO 64804


ROUSSLANG, MEGAN A
3102 23RD ST S
FARGO, ND 58103


ROWAN, BREANNA D
1139 BIG SHANNON RUN ROAD
MOUNT MORRIS, PA 15349


RPI Turtle Creek Mall, LLC
PO Box 643614
Cincinnati, OH 45264-3614

creditor.scn

RPI Turtle Creek Mall, LLC
Attn General Manager
3000E Highland Dr, No 200
Jonesboro, GA 72401


RPI Turtle Creek Mall, LLC
Attn General Counsel
1114 Ave of the Americas, Ste. 2800
New York, NY 10036


RPI TURTLE CREEK MALL,LLC
PO BOX 643614
CINCINNATI, OH 45264


RR DONNELLEY LOGISTICS
SERVICES WORLDWIDE INC
PO BOX 932721
CLEVELAND, OH 44193


RUCH, SHERIDAN D
2410 GRAND AVE.
JOPLIN, MO 64804


RUEL, CARSON T
523 SPRINGEN AVE
FERGUS FALLS, MN 56537


RUFF, PAIGE M
2307 W 42ND ST No 64
SCOTTSBLUFF, NE 69361


RUNGE, KAYLA L
1601 6TH PLACE SE
MASON CITY, IA 50401


RUNYON LOCK SERVICE
1129 19TH ST
PARKERSBURG, WV 26101


RUPPERT, SHELBY R
206 E MCALLISTER
BATTLE CREEK, NE 68715


RUSS, MISHA O
2221 N. BESSIE RD.
SPOKANE, WA 99212


RUSSELL, CASSANDRA L
6219 24th ST S
FARGO, ND 58104

creditor.scn

RUSSELL, MORGAN E
332 S WOODWARD
SALINA, KS 67401


RUSSELL, ZOEY M
1332 STARLITE CIRCLE
JOPLIN, MO 64801


RUST, SARRA K
6415 FRAZEYSBURG RD
NASHPORT, OH 43830


RUTHERFORD COUNTY TRUSTEE
PO BOX 1316
MURFREESBORO, TN 37133


RUTHERFORD, DENESHA M
5726 N EASTVUE CT
PEORIA, IL 61615


S and S SHAMBAUGH and SON LP
PO BOX 1287
FORT WAYNE, IN 46801


S HERMELBRACHT
826 N STREET
DAVID CITY, NE 68632


S.V.J. ELECTRIC CO., INC.
1959 NEW GROVE RD
SMITHS GROVE, KY 42171


SAAKE, MADELINE M
4804 RINGER WOODS PL CT
ST LOUIS, MO 63129


SAARI, ASHLEY K
600 NORTH MAIN ST
PINE ISLAND, MN 55963


SADORF, HANNAH E
252 EXECUTIVE AVE
APPT 1A
CLARKSVILLE, TN 37042


SAFRIS, VASILY R
2949 PRAIRIE ROSE DR
NORWALK, IA 50211

creditor.scn

SAGINAW CHARTER TOWNSHIP
WATER DEPARTMENT
PO BOX 6400
SAGINAW, MI 48608


SALDANA, RAVIN J
533 12TH ST NW
PERHAM, MN 56573


SALE, ERYN L
4813 RUSTY LN
BARTONVILLE, IL 61607


SALES FLOOR LIVE LLC
PO BOX 80284
BILLINGS, MT 59108


SALINE COUNTY TREASURER
PO BOX 5040
ROOM 214
SALINA, KS 67401


SALOKA, NFIAOBARI H
815 GOLFVIEW LANE
ST.CLOUD, MN 56301


SALT LAKE COUNTY ASSESSOR
PO BOX 410470
SALT LAKE CITY, UT 84141


SALTER, ASHLEY R
1750 RATHERMEL DR.
FORT DODGE, IA 50501


SALYER, CHLOE I
484 BEARFIELD ROAD
CHUCKY, TN 37641


SAMANTHA DRESEN
1116 SAINT ANNE ST
SPARTA, WI 54656


SAMS CLUB
PO BOX 530981
ATLANTA, GA 30353


SANCHEZ, ASHLEY Y
708 N CALHOUN STREET
MIDLAND, TX 79701


SANCHEZ, DEVAN M

creditor.scn

33 APOLLO LANE
PUEBLO, CO 81001


SANCHEZ, KAREN A
628 BRUNNER DRIVE
CINCINNATI, OH 45240


SANDER, HOPE M
8468 BRIAN COURT NE
BEMIDJI, MN 56601


SANDOVAL, VIVIANA
7628 S SONCY RD 230
AMARILLO, TX 79119


SANDY CITY
BUSINESS LICENSE-STE No 210
10000 CENTENNIAL PARKWAY
SANDY, UT 84070


SANDY, TRICIA L
932 CARLOS DR
LINCOLN, NE 68505


SAPPINGFIELD, CYNTHIA A
96 PINE ST
LAWTON, IA 51030


SARA BUECHEL
122 N BERGER PKWY, APT E10
FOND DU LAC, WI 54935


SARAH FOUTS
415 HOBART ST
EAU CLAIRE, WI 54703


SARAH OFARRIO
180 CLINTON ST APT 9
AVON, NY 14414


SARLES, SHANNA R
112726 S 4730 RD
MULDROW, OK 74948


SAUTER, GRACIE D
1715 PARKVIEW AVE
ST JOSEPH, MO 64504


SAWICKI, EMILY P
3002 EDGEWOOD DR
ENID, OK 73703

creditor.scn

SAYERS, SARAH L
5412 2ND AVE WEST
WILLISTON, ND 58801


SCAPIN, KARA A
23 B BROOKDALE RD
WOODFIN, NC 28804


SCARBOROUGH, TIFFANY G
1736 WINNE DRIVE
MANHATTAN, KS 66502


SCHABEN SANITATION INC
PO BOX 660177
DALLAS, TX 75266


SCHAEFER, PHOENIX K
1125 N 17TH ST
BISMARCK, ND 58501


SCHAEFFER, BRITTANY V
1409 N 1ST ST
ABERDEEN, SD 57401


SCHEMMEL, DESTINY M
3308 7TH AVE
SIOUX CITY, IA 51106


Schenk Annes Tepper Campbell Ltd.
Attn Andrew J. Annes, Esquire
311 South Wacker Drive, Ste. 2500
Chicago, Illinois 60606


SCHIFFELBEIN, TAYLOR M
2712 ASH
HAYS, KS 67601


SCHMIDT, HAYLI E
7843 PINEHILL RD
LEWIS CENTER, OH 43035


SCHNEBERGER, MADISON D
911 E PINE AVE
COEUR DALENE, ID 83814


SCHNEIDER, SAMANTHA R
3403 N MOUNTIAN ST
WAUSAU, WI 55401

creditor.scn

SCHNIEDERS, HALEY J
37 JULIE LN
ST PETERS, MO 63376


SCHNIPKOWEIT, SHELBY L
513 5th Ave
Clarence, IA 52216-9404


SCHOEMAKER, JAMIE L
405 THORNTON STREET
NEWPORT, KY 41071


SCHOEN, KAITLIN S
4226 CASA BRAZILIA DR
APT B
ST LOUIS, MO 63129


SCHOENDALLER, KAYLIE M
2027 METRO LN
HAYS, KS 67601


SCHOENEWE, HEATHER N
115 SHADY LN
WEST BURLINGTON, IA 52655


SCHOENHERR, SARAH J
1613 EASTLAND AVE
LAWTON, IA 51030


SCHOLLARS, NICHOLE M
2626 E MARGATE COURT
EAGLE, ID 83616


SCHRADER, ALEXA R
13802 ELVINA DR
LEO, IN 46765


Schroder Real Estate Associates
Attn Norman Peck
437 Madison Ave
New York, NY 10022


SCHROEDER, CERA L
2526 2ND AVE NO
GREAT FALLS, MT 59401


SCHUMACHER, ASHLEY R
2624 S GLASS ST
SIOUX CITY, IA 51106


SCHUMACHER, KENNEDY J

Page 200

creditor.scn

2816 WATERVIEW DR
ABERDEEN, SD 57401


SCHUTZ, STACI E
1014 7TH ST S
APT 2
FARGO, ND 58103


SCHWICKERTS
TECTA AMERICA
PO BOX 1179
MANKATO, MN 56002


Scot L. Snitker
Registered Agent for Viking Plaza
Realty Group LLC
3015 Hwy 29 South
Alexandria, MN 56308


SCOTT SHIPMAN, ASSESSOR
201 N SECOND ST
RM 141
ST CHARLES, MO 63301


SCOTT, JASMINE A
715 AMARILLO ST.
BEAUMONT, TX 77701


SCOTT, JOCELYN A
1426 MAYNARD DR.
INDIANAPOLIS, IN 46227


SCOTT, ZACHARY P
4305 TWAIN CIR
APT 302
AMES, IA 50014


SCOTTS BLUFF COUNTY
TREASURER
1825 10TH STREET
GERING, NE 69341


SCOTTSBLUFF, CITY OF
ACCOUNT CLERK
2525 CIRCLE DRIVE
SCOTTSBLUFF, NE 69361


SCOTTSBLUFF, CITY OF
2525 CIRCLE DR
SCOTTSBLUFF, NE 69361


SCR INC

creditor.scn

604 LINCOLN AVENUE NE
ST. CLOUD, MN 56304


SEANS WINDOW CLEANING
PO BOX 8341
ROCHESTER, MN 55903


SEBASTIAN COUNTY
TAX COLLECTOR
PO BOX 1358
FT. SMITH, AR 72902


SECOND GENERATION
BEBOP CLOTHING
4433 PACIFIC BLVD
VERNON, CA 90058


Second Generation
BEBOP CLC
4433 Pacific Blvd
Vernon, CA 90058


SECRETARY OF STATE
202 NORTH CARSON STREET
CARSON CITY, NV 89701-4201


SECRETARY OF STATE
BLDG 1, SUITE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305-0770


SECRETARY OF STATE
PO BOX 1366
JEFFERSON CITY, MO 65102


SECRETARY OF STATE
STATE OF NORTH DAKOTA
PO BOX 5513
BISMARCK, ND 58506-5513


SECRETARY OF STATE
CORPORATIONS BUREAU
325 DON GASPAR, SUITE 300
SANTA FE, NM 87501


SECRETARY OF STATE
CAPITOL BUILDING
500 EAST CAPITOL AVENUE
PIERRE, SD 57501


SELI, HANNAH L
936 ST CLAIR ST

creditor.scn

OFALLON, IL 62269


SEMCO ENERGY GAS COMPANY
PO BOX 740812
CINCINNATI, OH 45274


SERVICE CLEAN MIDTOWN LLC
429 PARRISH HILL
MOUNT JULIET, TN 37122


SERVICE EXPERTS
120 E 40TH ST
BOISE, ID 83714


SEWARD, MEGAN T
2049 AUTUMN LN
IDAHO FALLS, ID 83404


SEYBOLD, BRIANNA L
506 STATE ST
MIDLAND, MI 48640


SHABLACK, ALEXUS L
68655 CHERMONT ROAD
BRIDGEPORT, OH 43912


SHADDY, MADISEN L
1118 HILLCREST DR
ENID, OK 73701


SHAFFER, SABRINA M
923 MUIRFIELD CIRCLE
BOWLING GREEN, KY 42104


SHALLCROSS, SARA E
41 SOUTH 4TH ST.
APT. 3B
ZANESVILLE, OH 43701


SHANKS, SAMANTHA K
3815 WELCOME AVE N
CRYSTAL, MN 55422


SHANNON, ORIANNA J
730 CEDARLAWN RD
WATERFORD, MI 48328


SHARI METZ
217 SOURIS DRIVE
MINOT, ND 58701

creditor.scn

SHARP, JORDAN L
1001 N Patrick St Apt A11
Jonesboro, AR 72401-8777


SHARPS LOCK and ALARM
420 N COLLEGE AVE
FAYETTEVILLE, AR 72701


SHAUGER, HALLIE E
1528 N HICKS RD
MIDLAND, MI 48640


Shavitz Law Group, P.A.
1515 S. Federal Highway, Suite 404
Boca Raton, FL 33432


SHAW, SAMANTHA E
3211 VERNON ST
APT 2
DULUTH, MN 55806


SHAYLINN KAUS
904 KEARNEY-APT B
MANHATTAN, KS 66502


SHEA, JILL M
348 EDGEWATER DR
WEST FARGO, ND 58078


SHEENA NELSON
W 1081 CITY ROAD J
PRINCETON, WI 54968


SHEET METAL SPECIALTIES
1220 EAST YELLOWSTONE
PO BOX 1243
CASPER, WY 82602


SHEFFER, NICOLE R
3287 SIMPSON RD
FORT GRATIOT, MI 48059


SHELBY SWANSON
13013 212 AVE NE
NEW LONDON, MN 56273


SHELLS, QUANDRA S
724 JEFFERSON STREET
KERNERSVILLE, NC 27284

creditor.scn

SHEPHANIE HALLICH
6447 5TH ST
FRIDLEY, MN 55432


SHERRI HICKMAN
2709N
BOISE, ID 83706


SHETLEY, MEGIN W
202 E 5TH
HAYS, KS 67601


SHIELDS, SIDNEY M
1411 NOLAN DR
GRAIN VALLEY, MO 64029


SHINE IMPORTS
2455 E. 27TH ST.
VERNON, CA 90058


SHOEMAKER, MICHAELA K
812 BASSETT ST
OFALLON, IL 62269


SHORTPRINTER.COM
3005 MAIN AVE
FARGO, ND 58103


SHOUP, SAMANTHA M
8090 MAPLE STREET
SWARTZ CREEK, MI 48473


SIEG, CORTNEY M
4912 IONA BEACH ROAD
EAU CLAIRE, WI 54703


SILVA, JESSICA
4933 E OAKWOOD DR
PLEASANT HILL, IA 50327


SILVA, JESSICA A
4933 E OAKWOOD DR
PLEASANT HILL, IA 50327


Silver Lake Mall
Attn General Manager
200 W. Henry Ave
Coeur DAlene, ID 83815


Silver Lake Mall, LLC
Attn General Counsel

creditor.scn

c/o Rouse Properties, Inc.
1114 Avenue of the Americas, Suite 280
New York, NY 10036


SIMMONS, MIEYA D
8 SAINT CROIX APT A
GREENSBORO, NC 27410


SIMON CAPITAL LIMITED
PARTNERSHIP, BAY PARK SQ
PO BOX 776438
CHICAGO, IL 60677


Simon Capital Limited Partnership
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


SIMON PROPERTY GROUP
TXLP
867640 RELIABLE PARKWAY
CHICAGO, IL 60686


SIMON PROPERTY GROUP
TEXAS, L.P.
1708 MOMENTUM PLACE
CHICAGO, IL 60689


SIMON PROPERTY GROUP LP
2307 SIMON PROPERTY GRP
867731 RELIABLE PARKWAY
CHICAGO, IL 60686


SIMON PROPERTY GROUP LP
867655 RELIABLE PARKWAY
CHICAGO, IL 60686


Simon Property Group Texas, L.P.
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


Simon Property Group, L.P.
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


SIMON, BRIANA R
708 WRIGHT CT
RAPID CITY, SD 57701


SIMPLEXGRINNELL

creditor.scn

DEPT CH 10320
PALATINE, IL 60055


SISTOS, VANESSA M
4914 58TH
LUBBOCK, TX 79414


SITZ, SHANNA C
5917 67TH
APT 1302
LUBBOCK, TX 79424


SIVONEN, CASEY A
PO BOX 1073
BELGRADE, MT 59714


SKALSKY, KEVIN W
303 3RD AVE NW
DILWORTH, MN 56529


SKIBBY, ELIZABETH A
267 GRANDVIEW DRIVE S
TWIN FALLS, ID 83301


SKIEF, LECARION L
3100 ST HWY 31 E
APT 522
TYLER, TX 75702


SKYLAND ELECTRIC CORP
8741 APPLEWOOD CT
MENTOR, OH 44060


SLAGLE, KRISTEN R
956 ARBOR GREEN DR
ST CHARLES, MO 63304


SLAUGHTER, ASTASIA
1331 LARPENTEUR AVE E
MAPLEWOOD, MN 55109


SM Empire Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


SM Mesa Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438

creditor.scn

SM MESA MALL, LLC
PO BOX 849455
LOS ANGELES, CA 90084


SM RUSHMORE MALL LLC
PO BOX 849456
LOS ANGELES, CA 90084


SM Rushmore Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


SM SOUTHERN HILLS MALL
PO BOX 6180-GSZO01
SOUTHERN HILLS MALL
HICKSVILLE, NY 11802


SM Southern Hills Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


SMITH COUNTY TAX OFFICE
GARY B. BARBER
PO BOX 2011
TYLER, TX 75710


SMITH, ASHLEY
2617 E INMAN ST
SPRINGFIELD, MO 65804


SMITH, ASHLEY B
1901 S HARLEM
JOPIN, MO 64804


SMITH, BRENNA C
2016 UNIVERSITY BLVD
LIMA, OH 45805


SMITH, BROOKE R
209 BRIARWOOD DR
WATERLOO, IL 62298


SMITH, CASSANDRA A
PO BOX 244
WINONA, IL 61377


SMITH, CJ L
3737 E MARTIN AVE
CUDAHY, WI 53110

creditor.scn

SMITH, HANNAH A
1334CLAY AVE
TERRE HAUTE, IN 47805


SMITH, HUNTER A
107 DIAMOND DRIVE
DAVISVILLE, WV 26142


SMITH, JADE S
8201 STANLEY ROAD
BLOOMINGTON, MN 55347


SMITH, KATHERINE M
213 7TH ST S
VIRGINIA, MN 55792


SMITH, MAKAYLA L
1620 SHEREORNE DR
BELLEVILLE, IL 62226


SMITH, SHAWNEE
2210 GAIL DRIVE
POCATELLO, ID 83201


SMITH, TABITHA L
1127 W NEELY AVE
MUNCIE, IN 47303


SMITH, TAYLOR B
455 GILES ST
BEAUMONT, TX 77705


SMITH, VANESSA L
215 N BUCHANAN AVE
PALMYRA, MO 63461


SMITHEREEN PEST
7400 N MELVINA AVE
NILES, IL 60714


SNELL SERVICES INC
PO BOX 629
NORTH PLATTE, NE 69103


SNYDER, MADELINE E
776 SOUTH HILLS DR
MORGANTOWN, WV 26501


SOLOMON-RUSSELL, GABRIELLE
18902 E POWAHATAN PL

creditor.scn

INDEPENDENCE, MO 64056


SONIKA HAMDAN
1201 TURTLE CREEK RD
LINCOLN, NE 68521


SORENSON, OLIVIA K
1109 4TH ST SW
MASON CITY, IA 50401


SOUTH COUNTY MALL
CBL No 0806
PO BOX 955607
ST. LOUIS, MO 63195


South County Shoppingtown LLC
CBL and Associates Management, Inc.
2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


South Dakota Department of Labor
and Regulation
Unemployment Insurance Division
PO Box 4730
Aberdeen, SD 57402-4730


SOUTH DAKOTA DEPARTMENT OF REVENUE
445 E CAPITAL AVENUE
PIERRE, SD 57501-3185


SOUTH OTTUMWA SAVING BANK
PO Box 516
Ottumwa, IA 52501-0516


SOUTHBRIDGE MALL
MALL MANAGEMENT OFFICE
100 SOUTH FEDERAL AVE
MASON CITY, IA 50401


SOUTHERN COMMUNITY BANK
1950 Old Fort Pkwy
Murfreesboro, TN 37129


Southern Park Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204


SOUTHERN PARK MALL, LLC
PO BOX 809222
CHICAGO, IL 60680

creditor.scn

SOUTHGATE MALL ASSOCIATES
LLP
2901 BROOKS ST
MISSOULA, MT 59801


Southgate Mall Associates, LLP
c/o Lambros Real Estate
3011 American Way
Missoula, MT 59808


SOUTHGATE MALL MERCH ASSN
SOUTHGATE MALL
2901 BROOKS STREET
MISSOULA, MT 59801


Southridge Limited Partnership
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


SOUTHRIDGE LP
PO BOX 404831
ATLANTA, GA 30384


SPENCER, AMBER N
1225 S 6TH AVE
WAUSAU, WI 54401


SPG Independence Center, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


Spinoso Real Estate Group
100 Northern Concourse North
Syracuse, NY 13212


SPOKANE MALL L.L.C.
SDS-12-3098
PO BOX 86
MINNEAPOLIS, MN 55486


Spokane Mall L.L.C.
Attn Law/Lease Administration Dept
Spokane Valley Mall
110 N. Wacker Dr.
Chicago, IL 60606


Spokane Valley Mall
Attn General Manager
14700 East Indiana

creditor.scn

Spokane, WA 99216


SPRINGDALE, CITY OF
SPRINGDALE CITY INCOMETAX
11700 SPRINGFIELD PIKE
SPRINGDALE, OH 45246


SPRINGFIELD, CITY OF
DEPT OF FINANCE/LICENSE
PO BOX 8368
SPRINGFIELD, MO 65801


Springhill Township
268 Windy Gap Road
Aleppo, PA 15310


SQA and KC INTERNATIONAL, S.A.
48 AVENIDA 7-23 ZONA3
APARTAMENTO A
COLONIA EL ROSARIO
MIXCO, GUATEMALA


SRP Property Management, LLC
Attn Lease Coordination
One East Wacker Drive, Ste. 3700
Chicago, IL 60601


SRT
PO BOX 2027
MINOT, ND 58702


ST Mall Owner, LLC
Attn Managing Principal
100 North Sepulveda Blvd Ste.1925
El Segundo, CA 90245


ST MALL OWNER, LLC
PO BOX 101612
PASADENA, CA 91189


ST Mall Owner, LLC
c/o South Towne Mall Management Office
10450 South State Street
Sandy, UT 84070


ST. CLAIR SQUARE
CBL No 0823
PO BOX 955607
ST. LOUIS, MO 63195


St. Claire Square SPE, LLC
CBL and Associates Management, Inc.

creditor.scn

2030 Hamilton Place Boulevard
CBL Center, Suite 500
Chattanooga, TN 37421-6000


St. Cloud Mall L.L.C.
Attn Law/Lease Administration Department
c/o Crossroads Center MN
110 N. Wacker Dr.
Chicago, IL 60606


ST. CLOUD, CITY OF
PO BOX 1501
ST. CLOUD, MN 56302


ST. JOSEPH COUNTY
TREASURER
PO BOX 4758
SOUTH BEND, IN 46634


STACEY STORMONT
PO BOX 153
CIMARRON, KS 67835


STACEY WALLACE
227 BRISTOL RD
CHATHAM, IL 62629


STACEY, ERIN E
PO BOX 834
FLORENCE, MT 59833


STAFF ELECTRIC CO INC
PO BOX 917
BUTLER, WI 53007


STALLING, ALYSSA M
1322 1/2 MAPLE AVE
ZANESVILLE, OH 43701


STAMNESS, SAMANTHA J
11537 36X ST SW
DICKINSON, ND 58601


STANLEY, STEPHANIE M
300 MEADOWBROOK AVE
BOARDMAN, OH 44512


STANTON, ALESIA M
109 W. WAPELLO ST.
AGENCY, IA 52530

creditor.scn

STAR OF INDIA
PO BOX 28330
TEMPE, AZ 85285


Star West Gateway, LLC
Attn General Manager
c/o CBL Associates Management, Inc.
5 Gateway Mall
Lincoln, NE 68505


STAR-WEST GATEWAY, LLC
PO BOX 912661
DENVER, CO 80291


STATE OF ARKANSAS
SALES AND USE TAX SECTION
PO BOX 3566
LITTLE ROCK, AR 72203-3566


State of California
Department of Industrial Relations
Labor Commissioners Office
320 West 4th St., Suite 450
Los Angeles, CA 90013


State of Colorado
Department of Revenue
Denver, CO 80261


STATE OF CONNECTICUT
DEPARTMENT OF REVENUE
450 COLUMBUS BOULEVARD, SUITE 1
HARTFORD, CT 06103-1837


STATE OF NEBRASKA
STATE CAPITOL, SUITE 301
PO BOX 94608
LINCOLN, NE 68509-4608


STATE OF NEVADA
SALES/USE
PO BOX 7165
SAN FRANCISCO, CA 94120-7165


STATE OF TENNESSEE
DIVISION OF BUSINESS SERVICES
WILLIAM R SNODGRASS TOWER,
312 ROSA L. PARKS, AVE 6TH FL
NASHVILLE, TN 37243-1102


STATE OF TENNESSEE
DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING

creditor.scn

NASHVILLE, TN 37242

STATE OF UTAH
DEPARTMENT OF COMMERCE
PO BOX 146705
SALT LAKE CITY, UT 84114-6705

STATE OF WASHINGTON
BUSINESS LICENSING SERVICE
PO BOX 47475
OLYMPIA, WA 98504-7475

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504-7464

State of West Virginia
State Tax Dept
PO Box 1667
Charleston, WV 25326

STATE OF WISCONSIN
DIVISION OF CORPORATE AND
CONSUMER SERVICES
PO BOX 7846
MADISON, WI 53707-7846

State of Wyoming
Department of Workforce Services
PO Box 2760
Casper, WY 82602

State Tax Commissioner
600 East Boulevard
Bismarck, ND 58505-0599

STEARNS BANK
4191 2nd St S
St. Cloud, MN 56301

STEBNER, JANET A
1518 SUNTREE DR
WEST FARGO, ND 58078

STEELY, DESTINY S
2705 SHAMROCK DRIVE
SAN ANGELO, TX 76904

STEFFEY, JADA A
127 PINE KNOT LN
JOHNSON CITY, TN 37601

creditor.scn

STEINBAUGH, DANAE L
95 S 900 W
BLACKFOOT, ID 83221


STEINBRINK, CHELSEY M
611 2ND STREET NORTH
ST.JAMES, MN 56081


STENVOLD, BRITTNEY R
402 28TH AVE N
FARGO, ND 58102


STEPHANIE NEUHAUS
907 WOLVERTON DR
FORT WAYNE, IN 46825


STERLING HEIGHTS, CITY OF
DEPARTMENT 181601
PO BOX 55000
DETROIT, MI 48255


STERLING HEIGHTS, CITY OF
DEPT. 296201
PO BOX 55000
DETROIT, MI 48255


STERLING, EVONNA M
2103 SE 11TH TERRACE
TOPEKA, KS 66607


STERNER, ELIZABETH L
38377 SHEERWATER LN
WILLOUGHBY, OH 44094


STESHETZ, ASHLEY M
2490 VALIANT LANE
GREEN BAY, WI 54304


Steven J Corning
Reg Agent for Gallatin Mall Group L.L.C.
PO Box 80510
Billings, MT 59108-0510


STEVENS, JENNA K
1241 HUBER DR.
MONROE, MI 48162


STEVES, SARAH A
322 SW SALINE ST.
TOPEKA, KS 66606

creditor.scn

STOEN, CHRISTOPHER J
3219 2ND ST N
FARGO, ND 58102


STONE, ALEXUS E
935 BURLEY AVE
BUHL, ID 83316


STONE, BRIANNA M
334 S RAYMOND RD
WATERLOO, IA 50703


STONE, JANELLE A
5524 N AUDUBON ST
SPOKANE, WA 99205


STONESTREET, MEGAN M
745 RINGHOFF ROAD
BURBANK, WA 99323


STONY APPAREL
1500 S. EVERGREEN AVE.
LOS ANGELES, CA 90023


STONY APPAREL CORP.
1500 S. EVERGREEN AVE.
LOS ANGELES, CA 90023


STOOS, AHNIE N
W7886 WINDMILL ST
HOLMEN, WI 54636


STORED VALUE SOLUTIONS
3802 RELIABLE PARKWAY
CHICAGO, IL 60686


STOUT, DESTINY K
11 RIEL VALLEY RD
LEICESTER, NC 28748


STRACHOTA, KAILEY M
1118 27TH AVE S APT 6
GRAND FORKS, ND 58201


STRAIT, ALEXANDRIA E
245 RIDGEWOOD DR
HIAWATHA, IA 52233


STRATE, ADDISON P

Page 217

creditor.scn

3345 WEST ADAMS ST
ST. CHARLES, MO 63301


STREGE, DIANNE M
804 MYRTLE ST
BUFFALO, MN 55313


STROM, ASHLEY M
879 E DEWEY AVE
YOUNGSTOWN, OH 44502


STRUCKMAN, TARYN D
509 W CAMPBELL APT C
GARDEN CITY, KS 67846


STRUGGS, TIFFANY R
2400 BRECKENRIDGE
TYLER, TX 75702


STULTZ, DANNIELLE R
117 7TH AVE NE
MINOT, ND 58703


STURM HEATING
and AIR CONDITIONING
1112 NORTH NELSON
SPOKANE, WA 99202


SUBURBAN ELECTRICAL
ENGINEERS-CONTRACTORS,INC
BOX 78031
MILWAUKEE, WI 53278


SUITTER, JESSICA L
2333 N ROY DR
IDAHO FALLS, ID 83401


Sullivan County
100 Courthouse Square
Room 201
Sullivan, IN 47882


SUN BAN FASHIONS INC
GLANCE
600 4TH AVENUE
BROOKLYN, NY 11215


SUNDE, ANGELA M
2507 AMBER VALLEY CT S
FARGO, ND 58103

creditor.scn

SUNFLOWER BANK
1902 Vine St
Hays, KS 67601


SUNSET MALL SPE L.P.
DEPT 2017
PO BOX 122017
DALLAS, TX 75312


Sunset Mall SPE, LP
Attn General Manager
4001 Sunset Drive, Ste. 1182
San Angelo, TX 76904


Sunset Mall SPE, LP
c/o Radiant Partners, LLC
145 West 45th Street, 10th Floor
New York, NY 10036


Sunset Mall SPE, LP
c/o Jones Lang LaSalle Management
Services, Inc.
3344 Peachtree Road NE, Ste. 1200
Atlanta, GA 30326


SUNTRUST BANK
2006 S Hawthorne Rd
Winston-Salem, NC 27103


SUPERIOR MECHANICAL
3100 PLAINFIELD ROAD
SUITE C
DAYTON, OH 45432


SUSTAINABLE SOLUTIONS GRP
DEPT 40299
PO BOX 740209
ATLANTA, GA 30374


SUZHOU HENGRUN IMP and EXP CO
888 CHENGHU ROAD
SUZHOU, CHINA


SVAP II STONES RIVER, LLC
340 ROYAL POINCIANA WAY
SUITE 316
PALM BEACH, FL 33480


SVENDSEN, KELSI F
913 W COURT ST
PIERCE, NE 68767

creditor.scn

SWEET, AMARIAH D
2771 WINDWALKER COURT
MURFREESBORO, TN 37128


SWEET, DOMINIQUE K
1622 S 32ND ST
MILWAUKEE, WI 53215


SWIFT, KALI B
6044 FILLY LANE
JOPLIN, MO 64804


SYMENS, TONI R
41354 116TH ST
CLAREMONT, SD 57432


SZILASI, ANA
220 LAKE ST
MANDAN, ND 58554


T and B PLATINUM ENTERPRISES
TODD A WALTON
545 MT. PERRY RD
MT. PERRY, OH 43760


TAHRAN, COLE J
808 9TH AVE NE
DILWORTH, MN 56529


TALCO ELECTRICAL CONSTR.
6250 KESTREL DR STE 4
MISSOULA, MT 59808


TALLENT, CHEYENNE E
1253 E Rosebrier St
Springfield, MO 65804-3638


TARVER, DESIRAE N
3755 NORTHERN PIKE
MONROEVILLE, PA 15146


Taubman Auburn Hills Associates
Limited Partnership
PO Box 67000
Department 124501
Detroit, MI 48267-1245


TAUBMAN-AUBURN HILLS ASSO
DEPARTMENT 124501
PO BOX 67000
DETROIT, MI 48267

creditor.scn

```
TAX ASSESSOR-COLLECTOR
PO BOX 6527
TEXARKANA, TX 75505


TAYLOR CITY OF
PO BOX 335
TAYLOR, MI 48180


TAYLOR SMITH, SHYANNE C
3882 GRANADA WAY N
OAKDALE, MN 55128


TAYLOR, AMANDA L
922 SUMMER LEAF DR
ST PETERS, MO 63376


TAYLOR, BRANDI L
456 SANDIA DR
GRAND JUNCTION, CO 81507


TAYLOR, ERIEL M
9415 GROSS ST
BEAUMONT, TX 77707


TAYLOR, JORDAN E
8132 INGALLS STREET
SWARTZ CREEK, MI 48473


TAYLOR, REGAN N
2828 W 1625 N
PLAIN CITY, UT 84404


TAYLOR, TORI LYNN D
1343 ROMESTREET
BILLINGS, MT 59105


TCF BANK
2989 White Bear Ave N
Saint Paul, MN 55109


TEET, MIKAYLA F
5801 BOX CANYON CIR
LINCOLN, NE 68516


TEJEDA-SALAS, MARY C
605 DARLING ST
OGDEN, UT 84403


TEMP RIGHT SERVICE INC
1569 I-94 BUSINESS LOOP E
```

creditor.scn

DICKINSON, ND 58601


TEMPEL, HALEY N
2530 MOULTON ST
BUTTE, MT 59701


TEMPERATURE PROS, LLC
778 S MAIN ST
SUITE 196
LAPEER, MI 48446


Tempted
5630 Bandini Blvd
Bell Gardens, CA 90201


TEMPTED
5630 BANDINI BLVD
BELL, CA 90201


Tennessee Department of Labor and
Workforce Development
220 French Landing Drive
Nashville, TN 37243


TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
NASHVILLE, TN 37242


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE
500 DEADERICK STREET
NASHVILLE, TN 37242


TERRE HAUTE, CITY OF
PO BOX 21043
TULSA, OK 74121


TERRYS HEATING and
AIR CONDITIONING
PO BOX 5177
TWIN FALLS, ID 83301


TEXAS BANK and TRUST
3622 McCann Rd
Longview, TX 75605


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 49348
AUSTIN, TX 78714


Texas Workforce Commission

creditor.scn

Austin, TX 78714-9037


TGC LP a Montana Limited Partnership
PO Box 80284
Billings, MT 59108


TGC, LP
PO BOX 80284
BILLINGS, MT 59108


THACKER, SAVANNAH M
4825 SHELBY ST
INDIANAPOLIS, IN 46227


The Ad Art Company
3260 E 26th St
Los Angeles, CA 90058


The Citadel
750 Citadel Dr. E, Ste. 3114
Colorado Springs, CO 80909


The Continental Insurance Company
Ambest Road
Oldwick, NJ 08858


The Corporation Trust Company
Reg Agent for Westland Mall Partners LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Southridge Ltd Partnership
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for SM Southern Hills Mall LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Renaissance Partners I LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for LSREF3 Spartan Genesse LLC

creditor.scn

1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent Gliimcher Northtown VentureLLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Fort Smith Mall LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Dayton Mall II, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent College Square Mall PrtnersLLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent Aslan III Stones River, L.L.C.
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Waterloo Owner LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Urb Manhattan Town Center
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent Simon Capital Ltd Partnership
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Rimrock Owner L.P.

creditor.scn

1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent Grand Central Parkersburg LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Columbia Grand Forks, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Belt Highway, L.P.
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Woodland Hills Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for SM Mesa Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Simon Property Group, LP
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Mall at Great Lakes, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Macerich South Plains LP
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Lindale Mall, LLC

creditor.scn

```
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Greenwood Park Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Glimcher MJC, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for SPG Independence Center
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Muncie Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Mall at White Oaks, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for GK Holiday Village, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Registered Agent for Empire Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Bloomingdale Court, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Star-West Gateway, LLC
```

creditor.scn

1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for SM Rushmore Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Nodana Petroleum Corp
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for Battlefield Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for West Ridge Mall, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


The Corporation Trust Company
Reg Agent for MFC Beavercreek, LLC
1209 Orange St
Corporation Trust Center
Wilmington, DE 19801


THE ENERGY COOPERATIVE
PO BOX 740467
CINCINNATI, OH 45274


THE ILLUMINATING COMPANY
PO BOX 3687
AKRON, OH 44309


THE MALL OF MONROE
PO BOX 932400
CLEVELAND, OH 44193


The Marketplace
Attn General Counsel
1265 Scottsville Road
Rochester, NY 14624


THE STERITECH GROUP INC
PO BOX 472127

creditor.scn

CHARLOTTE, NC 28247


THE UNION BANK CO
3211 Elida Rd
Lima, OH 45805


THEISEN, JENELLE A
3828 BLONDIE ST APT 203
BOZEMAN, MT 59718


THELANDER, LEAH J
3900 E 12TH ST No 136
CASPER, WY 82609


THELEN, ELISABETH C
289 MAPLE AVE
FOND DU LAC, WI 54935


THEROUX, BRANDY L
12340 CHICKAMAN LANE
LOLO, MT 59847


THOMAS, BETSY A
420 HOLLAND DR
TRENTON, OH 45067


THOMAS, BRIANNA M
172 CREEK VIEW DRIVE
CHILLICOTHE, OH 45601


THOMAS, VANESSA A
49 MAC GREGOR RD
PUEBLO, CO 81001


THOMPSON, BRIONI E
8561 W FAIRVIEW AVE
No 102
BOISE, ID 83704


THOMPSON, CHRISTINA E
51363 TOWNSHIP ROAD 146 B
COSHOCTON, OH 43812


THOMPSON, JESSICA M
4309 FENWICK DR
NEW HAVEN, IN 46774


THOMPSON, PATIENCE L
1206 27TH AVE S
APT 203
MOORHEAD, MN 56560

creditor.scn

THORN, SHEENA D
1010 39T STREET
VIENNA, WV 26105


THORNE, KEMBERLI D
231 E ADAMS
APT 14
VIRGINIA, IL 62691


THORNELL, MADISON L
938 E MAPLE AVE
MIAMISBURG, OH 45342


THORNLEY, JAZLYNN D
5604 KENNEDY DR
CHEYENNE, WY 82001


THUMA, MADISON A
6729 SW MONTARA
TOPEKA, KS 66619


TIFFANY LARSEN
53525 845 RD
TILDEN, NE 68781


Tiger Group
John P. Cronin
60 State Street, 11th Floor
Boston, MA 02109


Tippecanoe County
20 N 3rd Street
Lafayette, IN 47901


TIPPECANOE COUNTY TREASURER
20 N 3RD ST
LAFAYETTE, IN 47901


TISDALE, AMBER D
620 BRYSON No 204
YOUNGSTOWN, OH 44502


TOLLEFSON, DANE
405 35TH AVE E
WEST FARGO, ND 58078


TOLT SOLUTIONS, INC.
PO BOX 603003
CHARLOTTE, NC 28260

creditor.scn

TOM GREEN APPRAISAL DISTRICT
P.O. BOX 3307
SAN ANGELO, TX 76902


TOPSON DOWNS
OF CALIFORNIA, INC.
3840 WATSEKA AVE.
CULVER CITY, CA 90232


TORRES VEGA, NOMAITZEL
3224 FOXRIDGE DR.
COLORADO SPRING, CO 80916


TORRES, REHNEA L
2338 CR 7650
LUBBOCK, TX 79423


TOSCANO CAMACHO, CATHERINE
4330 E PAULDING RD
FORT WAYNE, IN 46816


TOSTADO ESPINO, MARIA E
515 STATE STREET
SALINA, KS 67401


TOTAL CLEAN WINDOW
WASHING
PO BOX 11994
GREEN BAY, WI 54307


TOWN and COUNTRY BANK
3601 Wabash Ave
Springfield, IL 62711


TOWN AND COUNTRY ELECTRIC
1116 8TH STREET SOUTH
VIRGINIA, MN 55792


TOWN OF HENRIETTA
BUILDING/FIRE PREVENTION
475 CALKINS ROAD
HENRIETTA, NY 14467


TOY, ALEXANDRA B
5058 N PECONGA DR
MARION, IN 46952


TRACY POWERS
2211 ACE VISTA DR
MISSOULA, MT 59803

creditor.scn

TRAN, HIEN M
1902 31 AVE S
FARGO, ND 58103


TREASURER EL PASO COUNTY
P.O. BOX 2018
COLORADO SPRINGS, CO 80901


TREASURER VIGO COUNTY
TAX PROCESSING CENTER
PO BOX 1466
INDIANAPOLIS, IN 46206


TREASURER, ALLEN COUNTY
PO BOX 2540
FORT WAYNE, IN 46801


TREVINO, CHRISCELDA I
1349 OLYMPIA DRIVE
JEROME, ID 83338


TRI COUNTY MALL LLC
DEPT 781919
PO BOX 78000
DETROIT, MI 48278


Tri-County Mall, LLC
Attn Renee Bell
11700 Princeton Pike
Cincinnati, OH 45246


TRIPLETT, ASHLEY H
609 MAIN STREET
PO BOX 547
FILER, ID 83328


TRIPP, EMILY G
2808 MARKAY ST SE
ROCHESTER, MN 55904


TRISKA, LAUREN Q
2841 SHERWOOD CT
BURLINGTON, KY 41005


TRITCH, TAYLOR N
1112 10TH N ST
FARGO, ND 58103


TROUTMAN, MONICA L
2295 WOODPARK DR
COLORADO SPRING, CO 80951

creditor.scn

TRUJILLO, SADIE D
672 N 3530 EAST
MENAN, ID 83434


TRUJILLO, TAYLOR R
1644 SOUTH SPRUCE ST
CASPER, WY 82601


TRUMPP, KIMBERLY L
204 E WILSON ST
SALINA, KS 67401


TSCHETTER, REBA R
746 49TH ST SOUTH
FARGO, ND 58103


TULLY, KATHLEEN A
222 N 74TH ST
MILWAUKEE, WI 53213


TULSA COUNTY TREASURER
DENNIS SEMLER
PO BOX 21017
TULSA, OK 74121


TURNER, ALISHA M
10776 90TH ST.
OTTUMWA, IA 52501


TURNER, DESTINY M
625 WINTERGRREN DRIVE
O FALLON, IL 62269


TWIN FALLS COUNTY TREAS.
DEBBIE KAUFFMAN
BOX 88
TWIN FALLS, ID 83303


TY THE WINDOW GUY
4859 N SHADY VIEW LANE
LEHI, UT 84043


U.S. Bank NA, as Trustee for reg holders
Attn General Manger, Southbridge Mall
c/o Jones Lang LaSalle Americas, Inc.
100 South Federal Ave
Mason City, IA 50401


U.S. Bank National Association as Trstee
Attn Michele Ray

Page 232

creditor.scn

c/o C-III Asset Management LLC
5221 N OConnor Blvd, Ste. 600
Irving, TX 75039


ULINE
ATTN ACCTS RECEIVABLE
PO BOX 88741
CHICAGO, IL 60680


UMB BANK
710 Citadel Dr E
Colorado Springs, CO 80909


UMB BANK
2375 S 9th St
Salina, KS 67401


UNION STATE BANK
4530 17th Ave S
PO Box 9399
Fargo, ND 58106-9399


UNITED BANK
176 Holland Ave
Westover, WV 26501


UNITED BANK
234 Grand Central Mall
Vienna, WV 26105


UNITED PARCEL SERVICE
LOCK BOX 577
CAROL STREAM, IL 60132


UNITED TEAM MECHANICAL
PO BOX 257
KAYSVILLE, UT 84037


UNIVERSAL UTILITIES, INC.
PO BOX 190539
BURTON, MI 48519


UNRUH, SHAWNEE S
2052 COUNTY 13
ZAP, ND 58580


Unum Life Insurance Company of America
PO Box 406946
Atlanta, GA 30384-6946


UPS SUPPLY CHAIN SOLUTION

creditor.scn

CUSTOMS BROKERAGE SERVICE
28013 NETWORK PLACE
CHICAGO, IL 60673


Urban Retail Properties Co.
900 North Michigan Ave
Chicago, IL 60611


Urbancal Manhattan Town Center, LLC
Attn Chief Executive Officer
111 East Wacker Dr., Ste. 2400
Chicago, IL 60601


URBANCAL MANHATTAN TWN CT
PROPERTY 623610
PO BOX 310300
DES MOINES, IA 50331


US BANK
6701 N Illinois St
Fairview Heights, IL 62208


US BANK
6376 N Government Way
Coeur DAlene, ID 83815


US BANK
18781 E 39th St S
Independence, MO 64057


US BANK
222 Washington St
Cedar Falls, IA 50613


US BANK
1700 10th Ave S
Great Falls, MT 59405


US BANK
702 E 27th St
Scottsbluff, NE 69361


US BANK
11751 Princeton Pike
Cincinnati, OH 45246


US BANK
2005 N Moorland Rd
Brookfield, WI 53005


US BANK

creditor.scn

2200 N Maple Ave
Rapid City, SD 57701


US BANK
2732 Milton Ave
Janesville, WI 53545


US BANK
4640 Golf Rd
Eau Claire, WI 54701


US BANK
110 S County Center Way
St. Louis, MI 63129


US BANK
7200 Harrison Ave No C
Rockford, IL 61112


US BANK
423 E Bismarck Expy
Bismarck, ND 58504


US BANK
2801 Brooks St
Missoula, MT 59801


US BANK
435 John F Kennedy Rd
Dubuque, IA 52002


US BANK
312 Raintree Rd
Mankato, MN 56001


US BANK
105 N Range Line Rd
Joplin, MO 64801


US BANK
3410 S 143rd Plz
Omaha, NE 68144


US BANK
2615 Grand Ave
Ames, IA 50010


UTAH DEPARTMENT OF
AGRICULTURE and FOOD
PO BOX 146500
SALT LAKE CITY, UT 84114

creditor.scn

Utah Department of Workforce Services
Unemployment Insurance
PO Box 45233
Salt Lake City, UT 84145-0233


Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134


UTASH, ANDREA M
815 HOWARD STREET APT 3
PORT HURON, MI 48060


UTTER, KYLEE L
2101 HANAFORD AVE
BISMARCK, ND 58501


VAILLETTE, OTHILA J
358 BOCAGE DR
CHEYENNE, WY 82009


VALDEZ, BOBBY L
3460 39TH ST S
MOORHEAD, MN 56560


VALDEZ, CLARIVEL
9603 PALOMINO DR
PASCO, WA 99301


VALDEZ, MELISSA M
90 MAYFAIR DR
MOORHEAD, MN 56560


VALISH, KELSIE
1048 ISAAC DR
LINCOLN, NE 68521


VALISH, KELSIE R
1048 ISAAC DR
LINCOLN, NE 68521


Valley West Mall, LLC
3100 West Lake St, Ste. 420
Minneapolis, MN 55416-4599


VALLEY WEST MALL, LLC
3100 W LAKE ST
SUITE No 215
MINNEAPOLIS, MN 55416

creditor.scn

VALTIERREZ VIZCARRA, RUBISELA
18932 DUNBURY AVE
FARMINGTON, MN 55024


VAN DAME, MORGAN L
594 W 125 S
WILLIAMSPORT, IN 47993


VANDAELE, JAMIE L
9812 FERDER RD
MAYBEE, MI 48159


VANDERHOOF, MORGAN B
60 PINEWOOD KNOLL
ROCHESTER, NY 14624


VANDORIN, TRULEIGH L
305 E. HICKORY ST.
BLAKESBURG, IA 52536


VANENK ELECTRIC, INC.
2901 MAPLE ST N
FARGO, ND 58102


VANG, JESSICA P
1904 NEUPERT AVE APT. 6
SCHOFIELD, WI 54476


VANGSNESS, CHRISTINE E
1620 36TH AVE S
FARGO, ND 58104


Vanity, Inc.
Attn Dane Tollefson
1001 N 25th St
Fargo, ND 58102


VARGAS, LESLIE S
101 S LYNCH No 17
HOLCOMB, KS 67851


VASQUEZ, DESTINY R
3752 ST REGIS DR
WHITE BEAR LAKE, MN 55110


VCELIK, COURTNEY
117 N COOPER
OLATHE, KS 66061


VCELIK, COURTNEY J

creditor.scn

117 N COOPER
OLATHE, KS 66061

VECTOR SECURITY, INC.
PO BOX 89462
CLEVELAND, OH 44101

VECTREN ENERGY DELIVERY
P.O. BOX 6262
INDIANAPOLIS, IN 46206

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS, IN 46206

VEIT, ANGELA K
401 W 2ND ST
ODEBOLT, IA 51458

VEITH, BRENDA L
3302 WEST F ST
NORTH PLATTE, NE 69101

VELA, DESTINEE E
4658 HAYES RD
No 2
MADISON, WI 53704

VELEZ TORRES, JANETTE
966 HEDGE APPLE DR
CLARKSVILLE, TN 37040

VERENDRYE ELECTRIC COOP
615 HIGHWAY 52 WEST
VELVA, ND 58790

VERIDIAN CREDIT UNION
1422 Flammang Dr
Waterloo, IA 50702

VERITIV OPERATING COMPANY
7472 COLLECTION CENTER DR
CHICAGO, IL 60693

VERIZON
PO BOX 15124
ALBANY, NY 12212

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002

creditor.scn

VEU, KATHLEEN K
8731 N OAKWOOD AVE
NEENAH, WI 54956


VIENNA, CITY OF
OFFICE OF THE TREASURER
P.O. BOX 5097
VIENNA, WV 26105


VIENS, SARAH A
1501 VANDIVER DR
LOT 209
COLUMBIA, MO 65202


VIETOR, MADELINE G
23865 477TH AVE
TRENT, SD 57065


VIGIL, MIRANDA A
2007 Ridgewood Ln
Pueblo, CO 81005-2522


VIGNEAU, TORI L
4404 RHODES RD
RHODES, MI 48652


Vigo County
191 Oak St
Terre Haute, IN 47807


Viking Plaza Realty Group LLC
successor to Viking Plaza Center-L.P.
3015 Hwy 29 S, Ste. 4035
Alexandria, MN 56308


VIKING PLAZA REALTY GRP
911 E COUNTY LINE ROAD
SUITE No 207
LAKEWOOD, NJ 08701


VILLAGE OF GREENDALE
WATER/SEWER
PO BOX 257
GREENDALE, WI 53129


VILLAGE OF GREENDALE
6500 NORTHWAY
GREENDALE, WI 53129


VILLAGOMEZ, CALLISTA M

creditor.scn

3528 RABBIT RUN TRAIL
ADAMS, TN 37010


VIRGINIA DEPARTMENT OF TAXATION
OUT-OF-STATE DEALERS USE TAX
PO BOX 26627
RICHMOND, VA 23261-6627


VITTITOW, MEGAN M
1718 RAINBOW DR.
LONGVIEW, TX 75604


VOGELSANG, JAMIE L
2401 36TH ST S APT 208
MOORHEAD, MN 56560


VOIGT, KAITLYN M
2318 N 7TH STREEY
WAUSAU, WI 54403


VOIGTS, ANGELA C
1926 4TH AVE N
FT DODGE, IA 50501


VOLK STENSON, SARAH A
3128 7TH STREET EAST
WEST FARGO, ND 58078


VOLLUZ, SYLVIA J
364 STONEHEDGE DRIVE
No 12L
SALT LAKE CITY, UT 84107


VONDERHEIDE, EMILY K
1341 N 1405 L
FOWLER, IL 62338


VOSBERG, KERRIGAN J
1302 12TH AVE SW
WATERTOWN, SD 57201


VRANEY, ALEXANDRA K
4506 AUGUSTINE AVE.
WESTON, WI 54476


WADDELL, SYDNEY M
1487 DERBYSHIRE DRIVE
GREENWOOD, IN 46143


WADDELL, TRACI L
1738 WHITT HUNT RD

creditor.scn

PLEASANT GARDEN, NC 27313


WADE, ALYSSA M
318 CARRIE LANE
CHATHAM, IL 62629


WAGNER, LINDSEY K
2915 Blue Stem Dr
West Fargo, ND 58078-8014


WAGNER, TANISHA M
6401 IRVINE AVE LOT 20
BEMIDJI, MN 56601


WAGNER, TERISA E
11962 85TH PLACE N
MAPLE GROVE, MN 55369


WAITE, KATHERINE L
3005 STATE ROUTE 676
STOCKPORT, OH 43787


WALD, CAITLIN R
101 BROOKSIDE AVE
BLACK MOUNTAIN, NC 28711


WALDERA ISHAUG, RHONDA R
337 EDGEWATER DR
WEST FARGO, ND 58078


WALDINGER CORPORATION
PO BOX 1612
DES MOINES, IA 50306


Walker Kennedy III
Reg Agent for Magic Valley Mall LLC
2733 E Parleys Way, Ste. 300
Salt Lake City, UT 84109


WALKER, ARIEL L
5217 WAXWING
RAPID CITY, SD 57702


WALKER, KATIE L
6040 BELPREE RD
APT B117
AMARILLO, TX 79119


WALKER, NATALYA E
37691 SW HEIGHT OF LND DR
ROCHERT, MN 56578

creditor.scn

WALKER, RYLEE M
5112 END ST
LEHIGH, IA 50557


WALLIN, KRISTI C
2028 11TH ST
PERU, IL 61354


WALLIS, KANDI M
81 N County Road 830
Mendon, IL 62351-1016


WALLNER, TAMMI R
1717 49TH ST S
FARGO, ND 58103


WALTERS, BRITTANY A
314 36TH ST
VIENNA, WV 26105


WALTERS, KAYLA D
1620 KELBY AVE
APT 3
BILLINGS, MT 59105


WALTON, LINDSEY L
1301 1ST ST N
FARGO, ND 58102


WAMBACH, MARGARET A
1413 3RD AVE N No B
FARGO, ND 58102


WANNEMACHER, TAMMY A
105 ALBERT DRIVE
OTTOVILLE, OH 45876


WAREHAM, TAMARA L
13716 N MEADOWLARK COURT
MEAD, WA 99021


WARNER, HANNAH C
1608 BALDWIN STREET
HARLAN, IA 51537


WARNER, TRAE D
2 WEST MAIN ST
GREENWOOD, IN 46142

creditor.scn

Warren County Schools
Occupational Tax Office
PO Bo 51530
Bowling Green, KY 42102


WARREN COUNTY SCHOOLS
OCCUPATIONAL NET PROFIT
PO BOX 890944
CHARLOTTE, NC 28289


WASH AWAY ALL
129 N SUNSET DR. No 1C
WINSTON-SALEM, NC 27101


WASHBURN, SARA L
4230 HICKORY LANE
APT. 426
SIOUX CITY, IA 51106


WASHED WHITE
1805 SYCAMORE
GRANGER, IA 50109


WASHINGTON COUNTY
DAVID RUFF, TAX COLLECTOR
280 N COLLEGE, SUITE 202
FAYETTEVILLE, AR 72701


WASHINGTON COUNTY TRUSTEE
MONTY TREADWAY
PO BOX 215
JONESBOROUGH, TN 37659


WASHINGTON FEDERAL BANK
Boise Town Square
421 N Cole Rd
Boise, ID 83704


WASHINGTON SQUARE
LIMITED PARTNERSHIP-WSLP
PO BOX 996
MOORHEAD, MN 56561


Washington Square Limited Partnership
PO Box 996
Moorhead, MN 56560


Washington State Dept of Labor
and Industries
PO Box 24106
Seattle, WA 98124

creditor.scn

```
WASTE CONNECTIONS
OF NEBRASKA, INC.
PO BOX 660177
DALLAS, TX 75266


WASTE MANAGEMENT - PUEBLO
PO BOX 78251
PHOENIX, AZ 85062


WASTE MANAGEMENT OF WI-MN
PO BOX 4648
CAROL STREAM, IL 60197


WATERLOO OWNER LLC
9911 SHELBYVILLE ROAD
SUITE 200
LOUISVILLE, KY 40223


WATERTOWN MUNICIPAL
UTILITIES
901 FOURTH AVENUE SW
WATERTOWN, SD 57201


WATERTOWN PLAZA LLC
C/O SCOT SNITKER
1300 9TH AVE SE
WATERTOWN, SD 57201


Watertown Plaza LLC successor in int to
DDR Watertown LLC successor in interest
to Watertown Mall Associates
34555 Chagrin Boulevard
Moreland Hills, OH 44022


WATSON, EMILY R
3946 STELLA DRIVE
CLARKSVILLE, TN 37040


WATSON, THERESA D
9834 MOLINE RD
DENVER, IA 50622


WATTS, EMILY J
2060 WILLOW TRL
ST.CHARLES, MO 63303


WATTS, JESSICA L
1970 REDMON RD
LONGVIEW, TX 75602


WAUSAU CENTER CMBS, LLC
ONE PARKVIEW PLAZA
```

creditor.scn

9TH FLOOR
OAKBROOK TERRACE, IL 60181


WAUSAU WATER WORKS
PO BOX 3051
MILWAUKEE, WE 53201


WAUSAU, CITY OF
TREASURER
PO BOX 3051
MILWAUKEE, WI 53201


Wayne County
401 East Main
Richmond, IN 47374


WE DO WINDOWS
PO BOX 408
HOLCOMB, KS 67851


WE ENERGIES
PO BOX 90001
MILWAUKEE, WI 53290


WEBER COUNTY ASSESSOR
2380 WASHINGTON BLVD
STE 380
OGDEN, UT 84401


WEGNER, ELIZABETH M
267 E SHATTUCK LN
MIDLAND, MI 48640


WEIDENBACH, MACKENZIE
493 9th Ave
Walcott, ND 58077


WEIDOW, KATIE M
56 CHEROKEE DRIVE
GREAT FALLS, MT 59404


WEIGEN, EMMA L
6524 S MEMORIAL DR
TULSA, OK 74133


WEISEL, SARAH J
4814 SALTSBURG ROAD
MURRYSVILLE, PA 15668


WELCH, ALEXIS
5139 W HAYDEN AVE

creditor.scn

RATHDRUM, ID 83858

WELCH, BRITTANY M
1081 HENDRIX RD
MOSCOW, ID 83843

WELCH, HANNAH G
50 LILAC
CASPER, WY 82604

WELCH, PATRICIA L
42 N. 91ST E. AVE
TULSA, OK 74115

Wells Fargo Bank
406 Main Ave
Fargo, ND 58123

Wells Fargo Bank National Association
One Boston Place
Boston, MA 02108

Wells Fargo Bank, National Association
One Boston Place, 18th Floor
Boston, MA 02108

WEMETT, HANNAH M
979 CLEVELAND AVENUE
DUBUQUE, IA 52003

WENDELL, BRYNN K
735 W 3500 N
PLEASENT VIEW, UT 84414

WENDLAND, MEGHAN L
4415 10th ST W
WEST FARGO, ND 58078

WENDT, BETHANY L
W5102 BRADLEY RD
ROI, WI 53960

WENTZ, AMBER L
1322 13TH AVE E
HIBBING, MN 55746

WESDORP, KELSEY M
41972 EHRKE DR
CLINTON TOWNSHI, MI 48038

creditor.scn

```
WEST ACRES DEVELOPMENT LP
3902 13TH AVENUE SOUTH
SUITE No 3717
FARGO, ND 58103


West Acres Development, LLP
Attn Landlord
3902 13th Ave S Ste 3717
Fargo, ND 58103


WEST CENTRAL SANITATION
P.O. BOX 796
WILLMAR, MN 56201


WEST COAST TRUCKING, INC.
100 W MANVILEE STREET
RANCHO DOMINGUEZ, CA 90220


West Ridge Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington St
Indianapolis, IN 46204-3438


WEST RIDGE MALL, LLC
32824 COLLECTION CNTR DR
CHICAGO, IL 60693


WEST SIDE TELECOMM
1451 FAIRMONT RD
MORGANTOWN, WV 26501


WEST VIRGINIA DEPARTMENT OF REVENUE
THE REVENUE CENTER
1001 LEE ST E
CHARLESTON, WV 25301-1725


West Virginia Unemployment
Compensation Division
PO Box 106
Charleston, WV 25321


WEST, KAILA D
304 OAK HILL RD
CANDLER, NC 28715


WESTCOAST WAREHOUSING LLC
100 WEST MANVILLE ST
RANCHO DOMINGUEZ, CA 90220


Westgate Mall Realty Group, LLC
Registered Agent
David Jackson
```

creditor.scn

14136 Baxter Drive, Ste. 51
Baxter, MN 56425


Westgate Mall Realty Group, LLC successr
to Developers Diversified Realty Corp
American Redevelopers, Inc.,
6600 France Avenue South, Ste. 174
Minneapolis, MN 55435


WESTGATE MALL REALTY GRP
NW 6360
PO BOX 1450
MINNEAPOLIS, MN 55485


WESTLAND MALL PARTNERS
PO BOX 77065
CLEVELAND, OH 44194


Westland Mall Partners, LLC
c/o GK Development, Inc.
257 East Main Street, Ste. 100
Barrington, IL 60010


WESTMAN CHAMPLIN KOEHLER
900 2ND AVE S
STE 1400
MINNEAPOLIS, MN 55402


WESTON, JAIDEN
814 W 1470 N
CLINTON, UT 84015


WESTRIDGE MALL
MERCHANTS ASSOCIATION
2001 W LINCOLN AVE
FERGUS FALLS, MN 56537


WESTRIDGE MALL LTD PRTNR
1999 JOHNS DRIVE
GLENVIEW, IL 60025


WESTROADS MALL - GGPLP
SDS-12-1531
PO BOX 86
MINNEAPOLIS, MN 55486


Westroads Mall, L.L.C.
Attn Law/Lease Administration Department
c/o Westroads Mall
110 N. Wacker Dr.
Chicago, IL 60606

creditor.scn

WHATCOM COUNTY TREASURER
PO BOX 34873
SEATTLE, WA 98124

WHEATLAND BANK
Spokane Valley Mall
14732 E Indiana Ave
Spokane, WA 99216

WHEATLEY, MADISYN A
5128 BUENA DRIVE
GRANITE CITY, IL 62040

White County
124 North Main Street
Suite A
Monticello, IN 47960

WHITE, TASIA L
12406 S 1450 W
RIVERTON, UT 84065

WHITE, VICKI M
1602 HILLCREST DRIVE
APT 301
MANHATTAN, KS 66502

Whitley County
220 W Van Buren St
Suite 208
Columbia City, IN 46725

WHITNEY MCCLURE
7331 S UTICA AVE 1112
TULSA, OK 74107

WHITTEN, JENNIFER
318 CRABAPPLE DR
HOWARD, OH 43028

WHITTEN, JENNIFER A
318 CRABAPPLE DRIVE
HOWARD, OH 43028

WHITTINGTON, KEELY R
5550 AVIE LANE
BEAUMONT, TX 77708

WICHLINSKI, KYRSTEN E
2020 PUGET DR
WEST LAFAYETTE, IN 47906

creditor.scn

WICKA, ANDREA D
N2622A ST. ROAD 35
STODDARD, WI 54658

WIEDRICH, MORGAN A
5207 33RD AVE S No 310
FARGO, ND 58104

WIGAL, MONICA L
93 ELM ST
DAVISVILLE, WV 26142

WIGGERT, BRANDON L
2320 65th Ave S No 112
Fargo, ND 58104

WILDE, SKYLER B
1690 NORTH HAYES
POCATELLO, ID 83204

WILEY, CASSANDRA G
3608 BROOKSIDE DR
WYLIE, TX 75098

WILGUS, CAITLIN M
2019 TOLER RD APT 613
LONGVIEW, TX 75605

WILLHOITE, LAURIE J
119 CLUBHOUSE LANE
UNIT B
LEBANON, OH 45036

WILLIAMS GENERAL CONST.
14999 BEAVERDALE RD
DANVILLE, IA 52623

WILLIAMS MECHANICAL SVC
P.O. BOX 17038
JONESBORO, AR 72403

WILLIAMS, ASHLEY A
2998 PARK PLACE
NORWALK, IA 50211

WILLIAMS, CARRISA C
4850 SNAIL SHELL CAVE RD
ROCKVALE, TN 37353

WILLIAMS, DAZESHA I

creditor.scn

1007 INTERNATIONAL AVE
JOPLIN, MO 64801


WILLIAMS, DEANNA R
477 PATE RD
NEW BERN, NC 28562


WILLIAMS, KAYLA N
2203 ALBEMARLE DR
FAIRFIELD, OH 45014


WILLIAMS, MATTHEW R
703 MOON FIRE ROAD
SANDPOINT, ID 83864


WILLIAMS, MONICA T
1054 SCHUMARD AVENUE
Cincinnati, OH 45215


WILLIAMS, RENEE D
8705 W 9 MILE RD
OAK PARK, MI 48237


WILLIAMS, RITA L
2809 ONTARIO ST
PUEBLO, CO 81004


WILLIAMS, SARA N
314 NICE DR.
CLARKSVILLE, TN 37042


WILLIAMS, TA SHAY L
22 1/2 2ND ST NE
MASON CITY, IA 50401


WILLIAMSON DAVIS, DARIAN L
3424 SCOTT ST
ST JOSEPH, MO 64507


WILLIE, CAROLINE A
57 AVONDALE RD
ASHEVILLE, NC 28803


WILLISTON, CITY OF
WATER DEPARTMENT
PO BOX 1306
WILLISTON, ND 58802


WILLMAR MUNICIPAL UTIL.
P.O. BOX 937
WILLMAR, MN 56201

creditor.scn

WILLROTH, ANDREA F
211 DOVER ST
KINGSLEY, IA 51028


WILSON, ASHLEY T
1182 STONEWOLF TRAIL
FAIRVIEW HEIGHT, IL 62208


WILSON, HALLIE E
2113 BEVERLY BLVD
NORTH PLATTE, NE 69101


WILSON, MELINDA R
3101 SW WANNAMAKER DR
TOPEKA, KS 66614


WILSON, MELISSA S
520 OAKLAND BLVD
CAMBRIDGE, OH 43725


WILSON, NELDA
11300 N PENN AVE
OKLAHOMA CITY, OK 73120


WINDOM, MELISSA R
2431 LINDSAY LN
GRAND BLANC, MI 48439


WINDOW CLEANING AND
JANITORAL SERVICE
39435 133RD ST
BATH, SD 57427


WINDSTREAM
P.O. BOX 9001908
LOUISVILLE, KY 40290


WINKELMANN, BRIDGETTE A
1900 MURPHY LANE
EAU CLAIRE, WI 54703


WINN, CASEY L
1180 W. AKEMAN BRIDGE RD
COLUMBIA, MO 65202


WINSLOW, MCKENZEY M
518 S 2ND ST
WAPELLO, IA 52653

creditor.scn

WINTER, AIMEE S
21363 WHITE PINE LN
NEW VIENNA, IA 52065


WINTER, HAILEY A
368 PINE RIDGE RD
SARTELL, MN 56377


WINTEY SHAYLA
412 LINCOLN ST
QUINTER, KS 67752


Winton D. Johnson and Ronald A. Ohe
Registered Agent for Washington Square
Limited Partnership
1001 Center Ave No D
Moorhead, MN 56560


WIRTH, BARBARA M
101 WARREN ST
DAVENPORT, ND 58021


WISCONSIN DEPARTMENT OF REVENUE
PO BOX 98949
MADISON, WI 53708-8949


WISCONSIN DEPARTMENT OF REVENUE
PO BOX 8908
MADISON, WI 53708-8908


Wisconsin Department of Revenue
PO Box 8966
Madison, WI 53708


Wisconsin Department of Workforce
Development
Division of Unemployment Insurance
PO Box 7945
Madison, WI 53707


WISCONSIN PUBLIC SERVICE
PO BOX 3140
MILWAUKEE, WI 53201


WITTY, GRACE A
412 S TURNBERRY
MUNCIE, IN 47396


WOLFGANG, EMILY A
607 W SALZBURG RD
AUBURN, MI 48611

creditor.scn

WOLFORD, ALYSHA S
3012 W 17TH ST
JOPLIN, MO 64801


WOLSCHLAGER, KAYLA L
1629 OKLAHOMA AVE
FLINT, MI 48502


WOOD COUNTY SHERIFF
ATTN TREASURER OFFICE
PO BOX 1985
PARKERSBURG, WV 26102


WOODARD, TAI C
2445 WHITMORE
OMAHA, NE 68112


WOODLAND HILLS MALL
7693 COLLECTIONS CNTR DR
CHICAGO, IL 60693


Woodland Hills Mall, LLC
c/o M.S. Management Associates Inc.
225 West Washington Street
Indianapolis, IN 46204-3438


WOODS ELECTRICAL
CONTRACTORS INC.
4180 N STARNES RD
BLOOMINGTON, IN 47404


Workforce Safety and Insurance
Employer Services
1600 East Century Avenue Suite 1
PO Box 5585
Bismarck, ND 58506-5585


WRIGHT, ANDRESHA M
4514 JAYNES ST.
OMAHA, NE 68104


WURGLER, PAISLEY K
1134 1ST ST NW
ROCHESTER, MN 55901


WV STATE TAX DEPT.
PO BOX 3852
CHARLESTON, WV 25338


WYOMING DEPARTMENT OF REVENUE
122 W 25TH ST, 2W

creditor.scn

CHEYENNE, WY 82002-0110


WYOMING SECRETARY OF STATE
200 WEST 24TH STREET
CHEYENNE, WY 82002-0020


XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484


YADRO, JENNA L
5635 BUTTERNUT DR
KEWASKUM, WI 53040


YELLOWSTONE COUNTY TREAS.
PO BOX 35010
BILLINGS, MT 59107


YELTON, ASHLEY L
424 VISCOUNT DR
CINCINNATI, OH 45238


YENDRA, KYLIE M
1523 AVE Q
KEARNEY, NE 68847


YOUNG, ANNABELLE R
5100 S MAIN AVE APT B100
SPRINGFIELD, MO 65810


YOUNG, BRITTNEY L
2767 BLOOMFIELD DR
ST LOUIS, MO 63129


YOUNG, JENNIFER L
5901 DARTMOUTH DR
MOUNTAIN GREEN, UT 84050


YOUNG, KEELY E
2512 MEADOW DR
LAFAYETTE, IN 47909


YOUNG, LAKESHIA A
3485 MAIDA
BEAUMONT, TX 77708


YOUNG, MARSHA R
463 CHICAGO AVE
YOUNGSTOWN, OH 44511

creditor.scn

YOUNG, NATALIE L
1718 7TH ST S
FARGO, ND 58103


YOUNG, OLIVIA M
509 W 2ND AVE
LENNOX, SD 57039


YOUNG, ROBYN R
12 KIRKLEY LN
SPRINGFIELD, IL 62704


YOUNGSTOWN WATER
DEPARTMENT
PO BOX 6219
YOUNGSTOWN, OH 44501


YOUNIQUE/TURN ON PRODUCTS
270 WEST 38TH ST, 19TH FL
NEW YORK, NY 10018


YOUSIF, MENA D
2119 15TH ST SE
ROCHESTER, MN 55904


ZADEH, SHERELL L
14202 MOLASSES MILL DR
DRAPER, UT 84020


ZANESVILLE, CITY OF
DIVISION OF INCOME TAX
401 MARKET STREET
ZANESVILLE, OH 43701


ZARATE, MARIAH C
1963 S LAYTON BLVD
MILWAUKEE, WI 53215


ZEMLJAK, KELI J
19 LUMBER JACK RD
BUTTE, MT 59701


ZERMENO, NICOLE
16920 W 63RD PLACE
ARVADA, CO 80403


ZETOCHA, BAILEY R
3100 HOMESTEAD DR
BISMARCK, ND 58503


ZILLMER, BRIANNA M

creditor.scn

806 WABASHA AVE
ST. CHARLES, MN 55972


ZIMMERMAN, SAMATHA K
1959 WHISPERING OAK
DAYTON, OH 45440


ZINTL, SAMANTHA J
2641 WOODLAKE CT
APT 3
WYOMING, MI 49519


ZITZELBERGER, VICTORIA J
708 MARDIS DRIVE
JONESBORO, AR 72404


ZUBACK, MCKENZIE E
1632 S 59 STREET
WEST ALLIS, WI 53214


ZUBER, SHONNA
2211 E ROSE AVE
APT 24
DES MOINES, IA 52030


ZUBER, SHONNA D
13 N JFK RD
EAST DUBUQUE, IL 61025


ZUEGE, JALISSA S
302 FOREST LANE
MARYSVILLE, MI 48040