# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| In Re: | Case No.: 17-30112 |
|---|---|
| Vanity Shop of Grand Forks, Inc., | Chapter 11 |
| Debtor. | |

## DEBTOR'S MOTION FOR INTERIM AND FINAL ORDERS: (I) PROHIBITING UTILITY COMPANIES FROM DISCONTINUING, ALTERING, OR REFUSING SERVICE; (II) DEEMING UTILITY COMPANIES TO HAVE ADEQUATE ASSURANCE OF PAYMENT; (III) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE; AND (IV) GRANTING RELATED RELIEF

Vanity Shop of Grand Forks, Inc. ("**Debtor**") in the above-captioned chapter 11 case hereby moves the Court ("**Motion**") for entry of an interim order ("**Interim Order**") and a final order ("**Final Order**"), substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, respectively, pursuant to Sections 105(a) and 366 of Title 11 of the United States Code, 11 U.S.C. §§ 101 *et. seq.* ("**Bankruptcy Code**"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rules**") and Rule 9013-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of North Dakota ("**Local Rules**"): (i) prohibiting utility companies from discontinuing, altering, or refusing service to Debtor except as set forth herein; (ii) deeming the utility companies to have received adequate assurance of future payment; (iii) establishing procedures for resolving requests for additional assurance of payment; and (iv) granting related relief. In addition, Debtor requests the Court schedule a final hearing within approximately twenty five days of the Petition Date (as defined below) to consider approval

2813064.1

of this Motion on a final basis.  In support of this Motion, Debtor relies on the Declaration of

Jill Motschenbacher in Support of Chapter 11 Petition and First Day Motions ("**First Day**

**Declaration**"), which was filed contemporaneously with this Motion and is incorporated

herein by reference.  In further support of this Motion, Debtor respectfully represents as

follows:

<u>**JURISDICTION AND VENUE**</u>

1.      The Court has jurisdiction over this Chapter 11 case and this Motion pursuant

to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b), and

Debtor consents to entry of a final order by the Court in connection with this Motion to the

extent it is later determined the Court, absent consent of the parties, cannot enter final order

or judgments in connection herewith consistent with Article III of the United States

Constitution.  Venue of this Chapter 11 case and this Motion in this district is proper under

28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are Section 105(a) and 366

of the Bankruptcy Code and the Bankruptcy Rules 6003 and 6004.

<u>**BACKGROUND**</u>

I.      <u>**GENERAL**</u>

3.      On the date hereof ("**Petition Date**"), Debtor commenced a voluntary case

under Chapter 11 of the Bankruptcy Code.  Debtor is authorized to continue to operate its

business and manage its property as debtor in possession pursuant to Sections 1107(a) and

1108 of the Bankruptcy Code.  To date, no trustee, examiner, or statutory committee has

been appointed in this Chapter 11 case.  Additional factual background relating to Debtor's

2813064.1

business, capital structure, and the commencement of this Chapter 11 case is set forth in further detail in the First Day Declaration.

## II.   DEBTOR'S UTILITY SERVICES AND UTILITY COMPANIES

4.     In connection with operation of its business and management of its property, Debtor obtains electricity, natural gas, telephone, water, waste disposal, and other similar services (collectively "**Utility Services**") from multiple utility companies or brokers (each a "**Utility Company**" and collectively the "**Utility Companies**").  A nonexclusive list of the Utility Companies and their affiliates that provide Utility Services to Debtor as of the Petition Date ("**Utility Services List**") is attached hereto as **Exhibit C**.[1]  The relief requested herein is requested with respect to all Utility Companies providing Utility Services to the Debtor.

5.     Debtor's operations require electricity and gas for lighting, heating, and air conditioning.  In addition to operating approximately 138 retail stores as of the Petition Date, Debtor maintains a corporate office in Fargo, North Dakota, that requires Utility Services such as telephone, internet, water, and waste disposal services.  On average, Debtor pays approximately $167,795.00 each month for Utility Services.

---

[1] Debtor has endeavored to identify all of the Utility Companies and list them on the Utility Service List.  However, inadvertent omissions may have occurred, and the omission form the Utility Service List of any entity providing utility services to Debtor shall not be construed as an admission, waiver, acknowledgement, or consent that Section 366 of the Bankruptcy Code does not apply to such entity.  If Debtor identifies any entity was inadvertently excluded from the Utility Service List ("**Additional Utility Company**"), Debtor will promptly provide such entity with a copy of this Motion and either the (i) Interim Order or (ii) if entered, the Final Order.  In addition, the inclusion of any entity on the Utility Service List is not an admission such entity is a utility  within the meaning of Section 366 of the Bankruptcy Code, and Debtor reserves all rights with respect thereto.

2813064.1

**RELIEF REQUESTED**

6.      Debtor respectfully requests the Court enter the Interim Order, in substantially the form attached hereto as **Exhibit A**, and the Final Order, in substantially the form attached hereto as **Exhibit B**: (i) prohibiting the Utility Companies from altering, refusing, or discontinuing Utility Services on account of unpaid prepetition invoices, including the making of demands for security deposits, or accelerated payment terms; (ii) determining Debtor has provided each Utility Company with "adequate assurance of payment" within the meaning of Section 366 of the Bankruptcy Code ("**Adequate Assurance**"), based, among other things, on Debtor's establishment of a segregated account containing an amount equal to 50% of Debtor's estimated monthly cost of the Utility Services, which may be adjusted by Debtor to account for the termination of certain Utility Services by Debtor, by agreement between Debtor and the affected Utility Company, or to account for the addition of a Utility Company to the Utility Service List; (iii) establishing procedures for determining additional Adequate Assurance, if any, and authorizing Debtor to provide Additional Adequate Assurance to the Utility Companies ("**Additional Adequate Assurance Procedures**"); and (iv) setting the Final Hearing on the proposed Additional Adequate Assurance Procedures within approximately twenty five days of the Petition Date to consider approval of this Motion on a final basis.

7.      Specifically, with respect to Adequate Assurance, Debtor proposes to establish a segregated account containing an initial aggregate amount of $88,897.50, which is equal to 50% of Debtor's estimated monthly cost of the Utility Services.

4

## BASIS FOR RELIEF

8.      The Utility Services are essential to the operation of Debtor's business and the success of the ongoing store closing sales ("**Store Closing Sales**") ongoing at Debtor's retail locations.  The termination or cessation (even if only temporary) of Utility Services because of payment defaults related to prepetition Utility Services would result in a significant disruption to Debtor's business operations and the Store Closing Sales.  Unanticipated delays in Debtor's ability to meet its customers' needs would result in substantial and irreparable harm to Debtor and would impair Debtor's efforts to preserve and maximize the value of its estate during this Chapter 11 case.  It is, therefore, critical the Utility Services continue uninterrupted so as to allow the Store Closing Sales to run their course and generate maximum value for the estate.

9.      Section 366 of the Bankruptcy Code provides, in a Chapter 11 case, during the initial thirty (30) days after the commencement of the case, utilities may not alter, refuse, or discontinue service to, or discriminate against, a debtor solely on the basis of the commencement of its case or the existence of prepetition debts owed by the debtor.  After the thirty-day period, however, under Section 366(c) of the Bankruptcy Code, utilities may discontinue service to a debtor if the debtor does not provide "adequate assurance of future performance" of its postpetition obligations in a form that is satisfactory to the utility, subject to the Court's ability to modify the amount of adequate assurance.  *See* 11 U.S.C. § 366(c)(2).

10.     Debtor intends to pay, when due, all undisputed postpetition charges for Utility Services, and Debtor expects its cash will be more than sufficient to pay for Debtor's

2813064.1

postpetition use of Utility Services. Nonetheless, Debtor proposes to deposit a sum of $88,897.50, which is equal to 50% of Debtor's estimated monthly cost of the Utility Services, into a newly-created segregated bank account within twenty (20) days of the Petition Date ("**Utility Deposit**") as Adequate Assurance.

11.     To the extent Debtor indentifies Additional Utility Companies or discontinues services from existing Utility Companies, Debtor seeks authority to add or remove parties from the Utility Services List. For any Additional Utility Company, Debtor will serve such Additional Utility Company with a copy of the appropriate Court order regarding Utility Services, including the Additional Adequate Assurance Procedures, and will increase the Utility Deposit by an amount equal to 50% of Debtor's estimated monthly cost of services from the Additional Utility Company. For any Utility Company subsequently removed from the Utility Services List, Debtor will decrease the Utility Deposit by an amount equal to 50% of Debtor's estimated monthly cost of services from the removed Utility Company upon obtaining the Utility Company's consent or upon providing negative notice to the Utility Company of its intent to reduce the Utility Deposit twenty-one days thereafter. Debtor requests the terms of any Utility Services order and the Additional Adequate Assurance Procedures apply to any Additional Utility Company.

12.     While the form of Adequate Assurance may be limited to the types of security enumerated in Section 366(c)(1)(A) of the Bankruptcy Code, the determination of the amount of Adequate Assurance is within the discretion of the Court. It is well established the requirement a utility receive adequate assurance of payment does not require guarantee of

payment.  Instead, the protection granted to a utility is intended to avoid exposing the utility to an unreasonable risk of nonpayment.

## ADDITIONAL ADEQUATE ASSURANCE PROCEDURES

13.    Debtor submits the Utility Deposit constitutes sufficient Adequate Assurance for the Utility Companies.  However, should any Utility Company disagree, Debtor proposes to establish the Additional Adequate Assurance Procedures (discussed below) under which a Utility Company may request additional Adequate Assurance.  If any Utility Company believes additional Adequate Assurance is required, it may request such additional assurance pursuant to the procedures set forth herein.  The proposed "**Additional Adequate Assurance Procedures**" are as follows:

    i.    Any Utility Company that objects to the Adequate Assurance must serve a request ("**Additional Adequate Assurance Request**") on (i) Debtor, 1001 North 25th Street, Fargo, ND 58102, Attn: Jill Motschenbacher; (ii) proposed counsel to Debtor, Vogel Law Firm, 218 NP Avenue, PO Box 1389, Fargo, ND 58107-1389, Attn: Jon R. Brakke, Caren W. Stanley; and (iii) counsel to any statutory committee appointed in this Chapter 11 Case (collectively "**Notice Parties**").

    ii.    Any Additional Adequate Assurance Request must be served on the Notice Parties and must : (a) be made in writing; (b) identify the location for which Utility Services are provided; and (c) explain why the Utility Company believes the Adequate Assurance is not sufficient adequate assurance of future payment.

    iii.    Debtor is authorized to resolve, in its sole discretion, any Additional Adequate Assurance Request by mutual agreement with a Utility Company and without further order of the Court and, in connection with any such agreement, in their sole discretion, provide a Utility Company with alternative adequate assurance of payment, including cash deposits, prepayments, or other forms of security, without further order of the Court, if Debtor believes such alternative assurance is reasonable.

    iv.    If Debtor is unable to consensually resolve an Additional Adequate Assurance Request by mutual assent within 30 days of receipt of the

7

Additional Adequate Assurance Request, Debtor shall schedule a hearing ("**Determination Hearing**") to determine the appropriate amount of adequate assurance required with respect to such Additional Adequate Assurance Request after such 30-day period has expired. Pending resolution of such Additional Adequate Assurance Request and Determination Hearing, the Utility Company shall be prohibited from altering, refusing, or discontinuing services to Debtor on account of unpaid charges for prepetition services or on account of any objections to the Adequate Assurance.

14.     Debtor requests the Final Hearing be held within twenty five days of the Petition Date to ensure, if a Utility Company argues it can unilaterally refuse service to Debtor on the thirty-first day after the Petition Date, Debtor will have the opportunity, to the extent necessary, to request the Court make such modifications to the Additional Adequate Assurance Procedures in time to avoid any potential termination of the Utility Services.

15.     Debtor's proposed method of furnishing Adequate Assurance is not prejudicial to the rights of any Utility Company and is in the best interest of Debtor's estate.  Because uninterrupted Utility Services are vital to the success of the Store Closing Sales and, consequently, to the success of this Chapter 11 Case, Debtor submits the relief requested herein is necessary and in the best interest of Debtor's estate and creditors.  Such relief ensures Debtor's business operations will not be disrupted during Debtor's wind down and also provides both Utility Companies and Debtor with a fair, orderly procedure for determining Adequate Assurance.

16.     Accordingly, for all the foregoing reasons, Debtor submits cause exists for granting the relief requested herein.

2813064.1

## IMMEDIATE RELIEF IS JUSTIFIED

17.    Bankruptcy Rule 6003 provides the relief requested in this Motion may be granted if the "relief is necessary to avoid immediate and irreparable harm."  Fed. R. Bankr. P. 6003.  Debtor submits, for the reasons already set forth herein, the relief requested herein is necessary to avoid immediate and irreparable harm to Debtor.

## WAIVER OF ANY APPLICABLE STAY

18.    Debtor also requests the Court waive the stay imposed by Bankruptcy Rule 6004(h), which provides "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."  Fed. R. Bankr. P. 6004(h).  As described above, the relief requested is necessary for Debtor to operate its business and conduct the Store Closing Sales without interruption, thereby preserving value for its estate.  Accordingly, Debtor respectfully requests the Court waive the fourteen-day stay imposed by Bankruptcy Rule 6004(h), as the exigent nature of the relief sought herein justifies immediate relief.

## NOTICE

19.    Notice of this Motion has been given to:  (i) the Office of the United States Trustee for the District of North Dakota; (ii) counsel to Wells Fargo Bank, National Association; (iii) holders of the twenty (20) largest unsecured claims on a consolidated basis against Debtor; (iv) the Utility Companies; (v) counsel to any committee appointed in this case; and (vi) any party that has requested notice pursuant to Bankruptcy Rule 2002.  Debtor submits, in light of the nature of the relief requested, no other or further notice need be given.

2813064.1

## CONCLUSION

20.    WHEREFORE, Debtor respectfully requests entry of the Interim Order and Final Order, substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, respectfully, (i) granting the relief requested herein; and (ii) granting such other relief as is just and proper.

Dated this 1st day of March, 2017.

**VOGEL LAW FIRM**

BY: _/s/ Caren W. Stanley_
Jon R. Brakke (#03554)
jbrakke@vogellaw.com
Caren W. Stanley (#06100)
cstanley@vogellaw.com
218 NP Avenue
PO Box 1389
Fargo, ND  58107-1389
Telephone:  701.237.6983
*PROPOSED COUNSEL TO DEBTOR IN POSSESSION*

10

**<u>EXHIBIT A</u>**

**(Interim Order)**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.:  17-30112 |
| Vanity Shop of Grand Forks, Inc., | Chapter 11 |
| Debtor. | |

## INTERIM ORDER: (I) PROHIBITING UTILITY COMPANIES FROM DISCONTINUING, ALTERING, OR REFUSING SERVICE; (II) DEEMING UTILITY COMPANIES TO HAVE ADEQUATE ASSURANCE OF PAYMENT; (III) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE; AND (IV) GRANTING RELATED RELIEF

Upon the Motion[1] of Debtor for entry of this Interim Order pursuant to Sections 105(a) and 366 of the Bankruptcy Code, Bankruptcy Rules 6003 and 6004, and Local Rule 9013-1: (i) prohibiting the Utility Companies from altering, refusing, or discontinuing Utility Services on account of unpaid prepetition invoices, including the making of demands for security deposits or accelerated payment terms; (ii) determining Debtor has provided each Utility Company with Adequate Assurance; and (iii) establishing the Additional Adequate Assurance Procedures; and upon consideration of the First Day Declaration and the entire record of this Chapter 11 Case; and it appearing this Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 1334 and 157; and it appearing the Motion is a core matter pursuant to 28 U.S.C. § 157(b)(2) and this Court may enter a final order consistent with Article III of the United States Constitution; and it appearing venue of this Chapter 11 case and of the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing due

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2813064.1

and adequate notice of the Motion has been given under the circumstances, and no other or further notice need be given; and it appearing the relief requested in the Motion is in the best interests of Debtor's estate, its creditors, and other parties in interest; and after due deliberation, and good and sufficient cause appearing therefore,

**IT IS HEREBY ORDERED:**

1. The Motion is GRANTED on an interim basis as set forth herein.

2. The Final Hearing on the Motion shall be held on _____, 2017, at __:__ _.m., prevailing Central Time. Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Central Time, on _____, 2017, and shall be served on the Notice Parties. If no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without further notice or hearing.

3. Debtor shall serve a copy of the Motion and this Interim Order on each Utility Company listed on the Utility Services list no later than two business days after the date this Interim Order is entered.

4. Debtor is authorized to pay on a timely basis in accordance with its prepetition practices all undisputed invoices for postpetition Utility Services provided by the Utility Companies to Debtor.

5. No later than twenty days after the Petition Date, Debtor shall cause the Utility Deposit to be deposited into a segregated account and held during the pendency of this Chapter 11 Case.

2

6.     The Utility Deposit shall constitute assurance of future payment as required by Section 366 of the Bankruptcy Code.

7.     Until such time as this Court enters a final order on the Motion or as otherwise ordered by this Court, all Utility Companies are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of this Chapter 11 Case, or any perceived inadequacy of the Adequate Assurance.

8.     The following Additional Adequate Assurance Procedures are hereby approved on an interim basis:

   i.     Any Utility Company that objects to the Adequate Assurance must serve a request ("**Additional Adequate Assurance Request**") on (i) Debtor, 1001 North 25th Street, Fargo, ND 58102, Attn: Jill Motschenbacher; (ii) proposed counsel to Debtor, Vogel Law Firm, 218 NP Avenue, PO Box 1389, Fargo, ND 58107-1389, Attn: Jon R. Brakke, Caren W. Stanley; and (iii) counsel to any statutory committee appointed in this Chapter 11 case (collectively "**Notice Parties**").

   ii.    Any Additional Adequate Assurance Request must be served on the Notice Parties and must : (a) be made in writing; (b) identify the location for which Utility Services are provided, and (c) explain why the Utility Company believes the Adequate Assurance is not sufficient adequate assurance of future payment.

   iii.   Debtor is authorized to resolve, in its sole discretion, any Additional Adequate Assurance Request by mutual agreement with a Utility Company and without further order of the Court and, in connection with any such agreement, in their sole discretion, provide a Utility Company with alternative adequate assurance of payment, including cash deposits, prepayments, or other forms of security, without further order of the Court, if Debtor believes such alternative assurance is reasonable.

   iv.    If Debtor is unable to consensually resolve an Additional Adequate Assurance Request by mutual assent within 30 days of receipt of the Adequate Assurance Request, Debtor shall schedule a hearing ("**Determination Hearing**") to determine the appropriate amount of adequate assurance required with respect to such Additional Adequate Assurance Request after such 30-day period has expired.  Pending

3

resolution of such Additional Adequate Assurance Request and Determination Hearing, the Utility Company shall be prohibited from altering, refusing, or discontinuing services to Debtor on account of unpaid charges for prepetition services or on account of any objections to the Adequate Assurance.

9.      The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Additional Adequate Assurance Procedures.

10.      All Utility Companies that do not serve an Additional Adequate Assurance Request shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with Section 366 of the Bankruptcy Code; and (ii) prohibited from discontinuing, altering, or refusing services to, or discriminating against, Debtor on account of any unpaid prepetition charges, or requiring additional assurance of payment other than the Adequate Assurance.

11.      Debtor is authorized, in its sole discretion, to add or remove any Utility Company from the Utility Services List, and Debtor shall add to or subtract from the Utility Deposit an amount equal to 50% of Debtor's estimated monthly cost for each subsequently-added or removed Utility Company as soon as practicable. For Utility Companies added to the Utility Services List, Debtor will serve a copy of this Interim Order, including the Additional Adequate Assurance Procedures, on such subsequently-added Utility Company, and augment the Utility Deposit with an amount equal to 50% of the Debtor's estimated monthly cost for such added Utility Company within 20 days of its addition. Any Utility Company subsequently added to the Utility Services List shall be bound by the Additional Adequate Assurance Procedures, provided any subsequently-added Utility Company must serve, on the Notice Parties, any Additional Adequate Assurance Request. Debtor shall have

2813064.1

authority to reduce the Utility Deposit to reflect terminated utility service upon either (a) obtaining the affected Utility Company's consent to reduce the Utility Deposit or (b) providing such affected Utility Company with twenty one days' notice of its intent to reduce the Utility Deposit and receiving no response thereto.

12.     The relief granted herein is for all Utility Companies providing Utility Services to Debtor listed on the Utility Services List, provided, however, this Interim Order shall be binding on any Utility Companies listed on any amended Utility Services List filed with this Court as of the date of service of the notice of the amended Utility Services List.

13.     Nothing contained in the Motion, this Interim Order, nor Debtor's service of the Motion upon the Utility Services List, shall constitute an admission or concession each such entity is a "utility" within the meaning of Section 366 of the Bankruptcy Code, and Debtor's rights and defenses with respect thereto are fully reserved.

14.     Notwithstanding the relief granted herein and any actions taken hereunder, nothing contained in the Motion or this Interim Order, or any payment made pursuant to this Interim Order shall constitute, nor is it intended to constitute, an admission as to the validity or priority of any claim or lien against Debtor, a waiver of the Debtor's rights to subsequently dispute such claim or lien, or the assumption or adoption of any agreement, contract, or lease under Section 365 of the Bankruptcy Code.

15.     Bankruptcy Rule 6003(b) has been satisfied because the relief requested in the Motion is necessary to avoid immediate and irreparable harm to Debtor.

16.     Notwithstanding any provision in the Bankruptcy Rules to the contrary: (i) this Order shall be effective immediately and enforceable upon its entry; (ii) Debtor is not subject

5

to any stay in the implementation, enforcement, or realization of the relief granted in this Order; and (iii) Debtor is authorized and empowered to, and may in its discretion and without further delay, take any action necessary or appropriate to implement this Order.

17.    This Court shall retain exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

Dated this _____ day of March, 2017.

_____
UNITED STATES BANKRUPTCY JUDGE

6

2813064.1

## **EXHIBIT B**

**(Final Order)**

2813064.1

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.: 17-30112 |
| Vanity Shop of Grand Forks, Inc., | Chapter 11 |
| Debtor. | |

### FINAL ORDER: (I) PROHIBITING UTILITY COMPANIES FROM DISCONTINUING, ALTERING, OR REFUSING SERVICE; (II) DEEMING UTILITY COMPANIES TO HAVE ADEQUATE ASSURANCE OF PAYMENT; (III) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS FOR ADDITIONAL ASSURANCE; AND (IV) GRANTING RELATED RELIEF

Upon the Motion[1] of Debtor for entry of this Final Order pursuant to Sections 105(a) and 366 of the Bankruptcy Code, Bankruptcy Rules 6003 and 6004, and Local Rule 9013-1 (i) prohibiting the Utility Companies from altering, refusing, or discontinuing Utility Services on account of unpaid prepetition invoices, including the making of demands for security deposits or accelerated payment terms; (ii) determining Debtor has provided each Utility Company with Adequate Assurance; and (iii) establishing the Additional Adequate Assurance Procedures; and upon consideration of the First Day Declaration and the entire record of this Chapter 11 case; and it appearing this Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 1334 and 157; and it appearing the Motion is a core matter pursuant to 28 U.S.C. § 157(b)(2) and this Court may enter a final order consistent with Article III of the United States Constitution; and it appearing venue of this Chapter 11 case and of the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing due

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

and adequate notice of the Motion has been given under the circumstances, and that no other

or further notice need be given; and the Court having previously entered certain Interim

Order: (i) Prohibiting Utility Companies from Discontinuing, Altering, or Refusing Service,

(ii) Deeming Utility Companies to Have Adequate Assurance of Payment, (iii) establishing

Procedures for Resolving Requests for Additional Assurance, and (iv) Granting Related

Relief (Doc. No. _____); and it appearing the relief requested in the Motion is in the best

interests of Debtor's estate, its creditors, and other parties in interest; and after due

deliberation, and good and sufficient cause appearing therefore,

**IT IS HEREBY ORDERED:**

1.      The Motion is GRANTED on a final basis as set forth herein.

2.      Debtor shall serve a copy of the Motion and this Final Order on each Utility

Company listed on the Utility Services list no later than two business days after the date this

Final Order is entered.

3.      Debtor is authorized to pay on a timely basis in accordance with its prepetition

practices all undisputed invoices for postpetition Utility Services provided by the Utility

Companies to Debtor.

4.      To the extent not already done, Debtor is authorized to cause the Utility

Deposit to be held in a segregated account during the pendency of this Chapter 11 Case.

5.      The Utility Deposit shall constitute assurance of future payment as required by

Section 366 of the Bankruptcy Code.

2813064.1

6.     All Utility Companies are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of this Chapter 11 Case, or any perceived inadequacy of the Adequate Assurance.

7.     The following Additional Adequate Assurance Procedures are hereby approved:

i.     Any Utility Company that objects to the Adequate Assurance must serve a request ("**Additional Adequate Assurance Request**") on (i) Debtor, 1001 North 25th Street, Fargo, ND 58102, Attn: Jill Motschenbacher; (ii) proposed counsel to Debtor, Vogel Law Firm, 218 NP Avenue, PO Box 1389, Fargo, ND 58107-1389, Attn: Jon R. Brakke, Caren W. Stanley; and (iii) counsel to any statutory committee appointed in this Chapter 11 Case (collectively "**Notice Parties**").

ii.     Any Additional Adequate Assurance Request must be served on the Notice Parties and must : (a) be made in writing; (b) identify the location for which Utility Services are provided, and (c) explain why the Utility Company believes the Adequate Assurance is not sufficient adequate assurance of future payment.

iii.     Debtor is authorized to resolve, in its sole discretion, any Additional Adequate Assurance Request by mutual agreement with a Utility Company and without further order of the Court and, in connection with any such agreement, in their sole discretion, provide a Utility Company with alternative adequate assurance of payment, including cash deposits, prepayments, or other forms of security, without further order of the Court, if Debtor believes such alternative assurance is reasonable.

iv.     If Debtor is unable to consensually resolve an Additional Adequate Assurance Request by mutual assent within 30 days of receipt of the Adequate Assurance Request, Debtor shall schedule a hearing ("**Determination Hearing**") to determine the appropriate amount of adequate assurance required with respect to such Additional Adequate Assurance Request after such 30-day period has expired. Pending resolution of such Additional Adequate Assurance Request and Determination Hearing, the Utility Company shall be prohibited from altering, refusing, or discontinuing services to Debtor on account of unpaid charges for prepetition services or on account of any objections to the Adequate Assurance.

3

8.     The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Additional Adequate Assurance Procedures.

9.     All Utility Companies that do not serve an Adequate Assurance Request shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with Section 366 of the Bankruptcy Code; and (ii) prohibited from discontinuing, altering, or refusing services to, or discriminating against, Debtor on account of any unpaid prepetition charges, or requiring additional assurance of payment other than the Adequate Assurance.

10.    Debtor is authorized, in its sole discretion, to add or remove any Utility Company from the Utility Services List, and Debtor shall add to or subtract from the Utility Deposit an amount equal to 50% of Debtor's estimated monthly cost for each subsequently-added or removed Utility Company as soon as practicable.  For Utility Companies added to the Utility Services List, Debtor will serve a copy of this Final Order, including the Additional Adequate Assurance Procedures, on such subsequently-added Utility Company, and augment the Utility Deposit with an amount equal to 50% of the Debtors' estimated monthly cost for such added Utility Company within 20 days of its addition.  Any Utility Company subsequently added to the Utility Services List shall be bound by the Additional Adequate Assurance Procedures, provided any subsequently-added Utility Company must serve, on the Notice Parties, any Additional Adequate Assurance Request.  Debtor shall have authority to reduce the Utility Deposit to reflect terminated utility service upon either (a) obtaining the affected Utility Company's consent to reduce the Utility Deposit or

4

(b) providing such affected Utility Company with twenty one days' notice of its intent to reduce the Utility Deposit and receiving no response thereto.

11.    The relief granted herein is for all Utility Companies providing Utility Services to Debtor and is not limited to those parties or entities on the Utility Services List.

12.    Nothing contained in the Motion, this Final Order, nor Debtor's service of the Motion upon the Utility Services List, shall constitute an admission or concession each such entity is a "utility" within the meaning of Section 366 of the Bankruptcy Code, and Debtor's rights and defenses with respect thereto are fully reserved.

13.    Notwithstanding the relief granted herein and any actions taken hereunder, nothing contained in the Motion or this Final Order, or any payment made pursuant to this Final Order shall constitute, nor is it intended to constitute, an admission as to the validity or priority of any claim or lien against Debtor, a waiver of the Debtor's rights to subsequently dispute such claim or lien, or the assumption or adoption of any agreement, contract, or lease under Section 365 of the Bankruptcy Code.

14.    Notwithstanding any provision in the Bankruptcy Rules to the contrary: (i) this Order shall be effective immediately and enforceable upon its entry; (ii) Debtor is not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Order; and (iii) Debtor is authorized and empowered to, and may in its discretion and without further delay, take any action necessary or appropriate to implement this Order.

15.    Debtor is authorized to take all actions necessary to effectuate the relief granted in this Final Order in accordance with the Motion.

2813064.1

16.    This Court shall retain exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

Dated this _____ day of March, 2017.


_____
UNITED STATES BANKRUPTCY JUDGE

2813064.1

# **EXHIBIT C**

**(Utility Services List)**

2813064.1

# VANITY SHOP OF GRAND FORKS, INC.

## Utilities
## As of March 1, 2017

| Store # | Vendor Name (Utility) | Account No. | Detailed Type | Average Monthly Expenditures | Proposed Adequate Assurance | Address Line 1 | Address Line 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 0732 SIMON PROP GROUP LP | Landlord | Lease-Utilities | $890.00 | $445.00 | 7675 RELIABLE PARKWAY | | CHICAGO | IL | 60686 |
| 3 | COLUMBIA MALL PARTNERS | Landlord | Lease-Utilities | $20.00 | $10.00 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | CLEVELAND | OH | 44194 |
| 3 | COLUMBIA MALL PARTNERS | Landlord | Lease-Utilities | $70.00 | $35.00 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | CLEVELAND | OH | 44194 |
| 3 | XCEL ENERGY | 51-5851740-3 | Electricity | $430.00 | $215.00 | PO BOX 9477 | | MINNEAPOLI | MN | 55484 |
| 4 | KIRKWOOD MALL ACQUISITION | Landlord | Lease-Utilities | $30.00 | $15.00 | LLC | NW 6227, PO BOX 1450 | MINNEAPOLI | MN | 55485 |
| 4 | MONTANA-DAKOTA UTILITIES | 978 961 1000 0 | Electrical/Gas | $400.00 | $200.00 | P.O. BOX 5600 | | BISMARCK | ND | 58506 |
| 4 | WASTE MANAGEMENT OF WI-MN | 4-09356-53002 | Waste Services | $600.00 | $300.00 | PO BOX 4648 | | CAROL STREA | IL | 60197 |
| 5 | WEST ACRES DEVELOPMENT LP | Landlord | Lease-Utilities | $30.00 | $15.00 | 3902 13TH AVENUE SOUTH | SUITE #3717 | FARGO | ND | 58103 |
| 5 | FARGO, CITY OF | 6604001069 | Water/Sewer | $50.00 | $25.00 | P.O. BOX 1066 | | FARGO | ND | 58107 |
| 5 | WEST ACRES DEVELOPMENT LP | Landlord | Lease-Utilities | $100.00 | $50.00 | 3902 13TH AVENUE SOUTH | SUITE #3717 | FARGO | ND | 58103 |
| 5 | CASS COUNTY ELECTRIC COOP | 966705 | Electricity | $610.00 | $305.00 | PO BOX 6088 | | FARGO | ND | 58108 |
| 7 | GREAT PLAINS NATURAL GAS | 242 600 2000 3 | Gas | $140.00 | $70.00 | PO BOX 5600 | | BISMARCK | ND | 58506 |
| 7 | OTTER TAIL POWER COMPANY | 01-020050 | Electrical | $460.00 | $230.00 | PO BOX 2002 | | FERGUS FALL | MN | 56538 |
| 8 | BAXTER, CITY OF | 14136 Baxter Dr Ste | Water/Sewer | $60.00 | $30.00 | BOX 2626 | | BAXTER | MN | 56425 |
| 8 | WESTGATE MALL REALTY GRP | Landlord | Lease-Utilities | $70.00 | $35.00 | NW 6360 | PO BOX 1450 | MINNEAPOLI | MN | 55485 |
| 8 | CENTERPOINT ENERGY | 5992941-4 | Gas | $200.00 | $100.00 | PO BOX 4671 | | HOUSTON | TX | 77210 |
| 8 | BRAINERD PUBLIC UTILITIES | 18 51900-00 | Electricity | $530.00 | $265.00 | PO BOX 373 | | BRAINERD | MN | 56401 |
| 9 | BEMIDJI HOLDINGS LLC | Landlord | Lease-Utilities | $140.00 | $70.00 | C/O LEXINGTON REALTY INTL | 911 E COUNTY LINE RD #207 | LAKEWOOD | NJ | 8701 |
| 9 | OTTER TAIL POWER COMPANY | 10-004138 | Electrical | $470.00 | $235.00 | PO BOX 2002 | | FERGUS FALL | MN | 56538 |
| 10 | CENTERPOINT ENERGY | 6048701-4 | Gas | $20.00 | $10.00 | PO BOX 4671 | | HOUSTON | TX | 77210 |
| 10 | WEST CENTRAL SANITATION | 1007600 | Waste Services | $90.00 | $45.00 | P.O. BOX 796 | | WILLMAR | MN | 56201 |
| 10 | WILLMAR MUNICIPAL UTIL. | 30901001 | Electrical/Water/S | $470.00 | $235.00 | P.O. BOX 937 | | WILLMAR | MN | 56201 |
| 11 | MIDAMERICAN ENERGY | 47580-53031 | Gas | $20.00 | $10.00 | PO BOX 8020 | | DAVENPORT | IA | 52808 |
| 11 | EMPIRE MALL, LLC | Landlord | Lease-Utilities | $70.00 | $35.00 | PO BOX 83388 | | CHICAGO | IL | 60691 |
| 11 | EMPIRE MALL, LLC | Landlord | Lease-Utilities | $230.00 | $115.00 | PO BOX 83388 | | CHICAGO | IL | 60691 |
| 11 | EMPIRE MALL, LLC | Landlord | Lease-Utilities | $710.00 | $355.00 | PO BOX 83388 | | CHICAGO | IL | 60691 |
| 12 | CENTERPOINT ENERGY | 6086778-5 | Gas | $20.00 | $10.00 | PO BOX 4671 | | HOUSTON | TX | 77210 |
| 12 | SUSTAINABLE SOLUTIONS GRP | VAN3014041 | Waste Services | $150.00 | $75.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 12 | GGP LIMITED PARTNERSHIP | Landlord | Lease-Utilities | $760.00 | $380.00 | RIVER HILLS MALL, LLC | PO BOX 772836 | CHICAGO | IL | 60677 |
| 13 | GGP-SILVER LAKE MALL LLC | Landlord | Lease-Utilities | $20.00 | $10.00 | SDS-12-2322 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 13 | INTERNATIONAL | VANITYNA | Waste Services | $170.00 | $85.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 13 | AVISTA | 9997310000 | Electricity/Gas | $370.00 | $185.00 | 1411 E MISSION AVE | | SPOKANE | WA | 99252 |
| 15 | KETER ENVIRONMENTAL | 1208070 | Waste Services | $110.00 | $55.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 15 | RIMROCK OWNER LP | Landlord | Lease-Utilities | $950.00 | $475.00 | MS 39 | PO BOX 4100 | PORTLAND | OR | 97208 |
| 16 | GALLATIN MALL GROUP, LLC | Landlord | Lease-Utilities | $40.00 | $20.00 | C/O CORNING COMPANIES | PO BOX 80510 | BILLINGS | MT | 59108 |
| 16 | NORTHWESTERN ENERGY | 1176184-8 | Electrical/Gas | $380.00 | $190.00 | | | BUTTE | MT | 59707 |
| 18 | SM RUSHMORE MALL LLC | Landlord | Lease-Utilities | $140.00 | $70.00 | PO BOX 849456 | | LOS ANGELES | CA | 90084 |
| 18 | SM RUSHMORE MALL LLC | Landlord | Lease-Utilities | $800.00 | $400.00 | PO BOX 849456 | | LOS ANGELES | CA | 90084 |

| 19 | GREAT PLAINS CLINIC | Landlord | Lease-Utilities | $80.00 | $40.00 | MEDICAL ENTERPRISES LLC | PO BOX 2121 | DICKINSON | ND | 58602 |
|----|---------------------|----------|-----------------|--------|--------|-------------------------|-------------|-----------|-----|-------|
| 19 | MONTANA-DAKOTA UTILITIES | 829 322 1000 6 | Electrical | $380.00 | $190.00 | P.O. BOX 5600 | | BISMARCK | ND | 58506 |
| 20 | WILLISTON, CITY OF | 01927-00 | Water/Sewer | $40.00 | $20.00 | WATER DEPARTMENT | PO BOX 1306 | WILLISTON | ND | 58802 |
| 20 | MONTANA-DAKOTA UTILITIES | 186 052 1000 6 | Electrical/Gas | $580.00 | $290.00 | P.O. BOX 5600 | | BISMARCK | ND | 58506 |
| 22 | DETROIT LAKES, CITY OF | 07-035380-02 | Electrical | $250.00 | $125.00 | UTILITIES | PO BOX 647 | DETROIT LAK | MN | 56502 |
| 22 | MINNESOTA ENERGY | 0505511519-00001 | Gas | $360.00 | $180.00 | RESOURCES | PO BOX 3140 | MILWAUKEE | WI | 53201 |
| 25 | DEPENDABLE SANITATION | 6926 | Waste Services | $40.00 | $20.00 | PO BOX 378 | | ABERDEEN | SD | 57402 |
| 25 | WATERTOWN MUNICIPAL | 008-00012687-01 | Electrical | $510.00 | $255.00 | UTILITIES | 901 FOURTH AVENUE SW | WATERTOWN | SD | 57201 |
| 26 | DAKOTA SQUARE MALL CMBS | Landlord | Lease-Utilities | $30.00 | $15.00 | PO BOX 5551 | | CAROL STREA | IL | 60197 |
| 26 | MONTANA-DAKOTA UTILITIES | 554 141 1000 1 | Gas | $60.00 | $30.00 | P.O. BOX 5600 | | BISMARCK | ND | 58506 |
| 26 | WASTE MANAGEMENT OF WI-MN | 5-41057-43007 | Waste Services | $180.00 | $90.00 | PO BOX 4648 | | CAROL STREA | IL | 60197 |
| 26 | VERENDRYE ELECTRIC COOP | 1569900 | Electrical | $360.00 | $180.00 | 615 HIGHWAY 52 WEST | | VELVA | ND | 58790 |
| 27 | ST. CLOUD, CITY OF | 62281 | Water/Sewer | $30.00 | $15.00 | PO BOX 1501 | | ST. CLOUD | MN | 56302 |
| 27 | KETER ENVIRONMENTAL | 1106088 | Waste Services | $260.00 | $130.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 27 | XCEL ENERGY | 51-5560685-8 | Electrical/Gas | $890.00 | $445.00 | PO BOX 9477 | | MINNEAPOLI | MN | 55484 |
| 28 | SM SOUTHERN HILLS MALL | Landlord | Lease-Utilities | $60.00 | $30.00 | PO BOX 6180-GSZ001 | SOUTHERN HILLS MALL | HICKSVILLE | NY | 11802 |
| 28 | MIDAMERICAN ENERGY | 20180-12059 | Gas | $100.00 | $50.00 | PO BOX 8020 | | DAVENPORT | IA | 52808 |
| 28 | SM SOUTHERN HILLS MALL | Landlord | Lease-Utilities | $180.00 | $90.00 | PO BOX 6180-GSZ001 | SOUTHERN HILLS MALL | HICKSVILLE | NY | 11802 |
| 28 | SM SOUTHERN HILLS MALL | Landlord | Lease-Utilities | $1,270.00 | $635.00 | PO BOX 6180-GSZ001 | SOUTHERN HILLS MALL | HICKSVILLE | NY | 11802 |
| 31 | WEST CENTRAL SANITATION | 4442700 | Waste Services | $40.00 | $20.00 | P.O. BOX 796 | | WILLMAR | MN | 56201 |
| 31 | ALP UTILITIES | 18477-001 | Electricity | $1,040.00 | $520.00 | PO BOX 609 | | ALEXANDRIA | MN | 56308 |
| 32 | WASTE MANAGEMENT OF WI-MN | 4-03875-93009 | Waste Services | $40.00 | $20.00 | PO BOX 4648 | | CAROL STREA | IL | 60197 |
| 32 | MINNESOTA ENERGY | 0506451827-00001 | Gas | $90.00 | $45.00 | RESOURCES | PO BOX 3140 | MILWAUKEE | WI | 53201 |
| 32 | PUBLIC UTILITY COMMISSION | 500575-100575 | Electrical | $380.00 | $190.00 | G.R.P.U.C. | P.O. BOX 658 | GRAND RAPII | MN | 55744 |
| 35 | BUTTE-SILVER BOW, CITY OF | M1522000-00 | Water | $30.00 | $15.00 | WATER UTILITY DIVISION | PO BOX 667 | BUTTE | MT | 59703 |
| 35 | NORTHWESTERN ENERGY | 1819492-8 | Electrical/Gas | $620.00 | $310.00 | | | BUTTE | MT | 59707 |
| 36 | GK HOLIDAY VILLAGE, LLC | Landlord | Lease-Utilities | $20.00 | $10.00 | PO BOX 713762 | | CINCINNATI | OH | 45271 |
| 36 | INTERNATIONAL | VANITYNA | Waste Services | $120.00 | $60.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 36 | ENERGY WEST - MONTANA | 210516268 | Gas | $160.00 | $80.00 | PO BOX 2229 | | GREAT FALLS | MT | 59403 |
| 36 | NORTHWESTERN ENERGY | 3081292-9 | Electrical | $380.00 | $190.00 | | | BUTTE | MT | 59707 |
| 42 | DEPARTMENT OF PUBLIC | 511.7120.1 | Electricity/Gas/Wa | $890.00 | $445.00 | UTILITIES | PO BOX 1048 | VIRGINIA | MN | 55792 |
| 46 | JANESVILLE WATER & WASTE | 94035-31336 | Water/Sewer | $90.00 | $45.00 | 18 N JACKSON ST | | JANESVILLE | WI | 53547 |
| 46 | ALLIANT ENERGY | 5039310000 | Electricity/Gas | $730.00 | $365.00 | PO BOX 3062 | | CEDAR RAPIC | IA | 52406 |
| 47 | FOX RIVER SHOPPING CENTER | Landlord | Lease-Utilities | $90.00 | $45.00 | GENERAL GROWTH PROPERTIES | SDS-12-1360 PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 47 | INTERNATIONAL | VANITYNA | Waste Services | $150.00 | $75.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 47 | FOX RIVER SHOPPING CENTER | Landlord | Lease-Utilities | $180.00 | $90.00 | GENERAL GROWTH PROPERTIES | SDS-12-1360 PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 47 | FOX RIVER SHOPPING CENTER | Landlord | Lease-Utilities | $860.00 | $430.00 | GENERAL GROWTH PROPERTIES | SDS-12-1360 PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 48 | SOUTHRIDGE LP | Landlord | Lease-Utilities | $70.00 | $35.00 | PO BOX 404831 | | ATLANTA | GA | 30384 |
| 48 | SOUTHRIDGE LP | Landlord | Lease-Utilities | $570.00 | $285.00 | PO BOX 404831 | | ATLANTA | GA | 30384 |
| 49 | TAUBMAN-AUBURN HILLS ASSO | Landlord | Water/Sewer | $25.00 | $12.50 | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 |
| 49 | INTERNATIONAL | VANITYNA | Waste Services | $170.00 | $85.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 49 | TAUBMAN-AUBURN HILLS ASSO | Landlord | Electrical | $500.00 | $250.00 | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 |
| 51 | WAUSAU WATER WORKS | 550720002 | Water/Sewer/Fire | $20.00 | $10.00 | PO BOX 3051 | | MILWAUKEE | WE | 53201 |
| 51 | WISCONSIN PUBLIC SERVICE | 0408375423-00002 | Gas | $80.00 | $40.00 | PO BOX 3140 | | MILWAUKEE | WI | 53201 |
| 51 | MID-AMERICA ASSET MGMT | Landlord | Electrical | $330.00 | $165.00 | ONE PARKVIEW PLAZA | 9TH FLR-WAUSAU CNTR CMI | OAKBROOK T | IL | 60181 |
| 54 | INDEPENDENCE CENTER | Landlord | Lease-Utilities | $830.00 | $415.00 | SPG INDEPDENCE CENTER LLC | PO BOX 644182 | PITTSBURGH | PA | 15264 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | STAR-WEST GATEWAY, LLC | Landlord | Lease-Utilities | $30.00 | $15.00 | PO BOX 912661 | | DENVER | CO | 80291 |
| 60 | KETER ENVIRONMENTAL | 1201086 | Waste Services | $170.00 | $85.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 60 | LINCOLN ELECTRIC SYSTEM | 730851503 | Electrical | $290.00 | $145.00 | PO BOX 2986 | | OMAHA | NE | 68103 |
| 61 | WESTROADS MALL - GGPLP | Landlord | Lease-Utilities | $100.00 | $50.00 | SDS-12-1531 | | MINNEAPOLI | MN | 55486 |
| 65 | NORTHWESTERN ENERGY | 2628518-9 | Gas | $40.00 | $20.00 | | | BUTTE | MT | 59707 |
| 65 | MID-NEBRASKA DISPOSAL | Vanity-Conestoga M | Waste Services | $90.00 | $45.00 | PO BOX 1089 | | GRAND ISLAN | NE | 68802 |
| 65 | GRAND ISLAND, CITY OF | 4913100 | Electrical/Water/S | $440.00 | $220.00 | UTILITIES DEPARMENT | PO BOX 310446 | DES MOINES | IA | 50331 |
| 66 | NORTHWESTERN ENERGY | 3080753-1 | Gas | $10.00 | $5.00 | | | BUTTE | MT | 59707 |
| 66 | KEARNEY, CITY OF | 150211000-002 | Water/Sewer/Was | $170.00 | $85.00 | UTILITIES DEPARTMENT | P.O. BOX 1180 | KEARNEY | NE | 68848 |
| 66 | NEBRASKA PUBLIC POWER | 2.1101E+11 | Electrical | $270.00 | $135.00 | DISTRICT | PO BOX 2860 | OMAHA | NE | 68103 |
| 67 | BLACK HILLS ENERGY | 4936 6797 63 | Gas | $380.00 | $190.00 | PO BOX 6001 | | RAPID CITY | SD | 57709 |
| 67 | NEBRASKA PUBLIC POWER | 2.1101E+11 | Electrical | $390.00 | $195.00 | DISTRICT | PO BOX 2860 | OMAHA | NE | 68103 |
| 68 | BLACK HILLS ENERGY | 2567 3113 79 | Gas | $20.00 | $10.00 | PO BOX 6001 | | RAPID CITY | SD | 57709 |
| 68 | NORFOLK, CITY OF | 126496307 | Water/Sewer | $40.00 | $20.00 | 309 N 5TH ST | | NORFOLK | NE | 68701 |
| 68 | WASTE CONNECTIONS | 3052-106611 | Waste Services | $170.00 | $85.00 | OF NEBRASKA, INC. | PO BOX 660177 | DALLAS | TX | 75266 |
| 68 | NEBRASKA PUBLIC POWER | 2.1101E+11 | Electrical | $500.00 | $250.00 | DISTRICT | PO BOX 2860 | OMAHA | NE | 68103 |
| 69 | MUNICIPAL LIGHT AND WATER | 064-00010720-02 | Water/Sewer | $20.00 | $10.00 | PO BOX 490 | | NORTH PLAT | NE | 69103 |
| 69 | NORTHWESTERN ENERGY | 2885581-5 | Gas | $110.00 | $55.00 | | | BUTTE | MT | 59707 |
| 69 | SCHABEN SANITATION INC | 3047-111144 | Waste Services | $120.00 | $60.00 | PO BOX 660177 | | DALLAS | TX | 75266 |
| 69 | MUNICIPAL LIGHT AND WATER | 064-00010715-02 | Electrical | $290.00 | $145.00 | PO BOX 490 | | NORTH PLAT | NE | 69103 |
| 70 | INTERNATIONAL | VANITYNA | Waste Services | $160.00 | $80.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 70 | PINE RIDGE MALL JC, LLC | Landlord | Lease-Utilities | $430.00 | $215.00 | PO BOX 561 | | POCATELLO | ID | 83204 |
| 71 | INTERNATIONAL | VANITYNA | Waste Services | $230.00 | $115.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 71 | IDAHO FALLS, CITY OF | 2014708 | Electrical/Water/S | $400.00 | $200.00 | UTILITY DIVISION | PO BOX 50220 | IDAHO FALLS | ID | 83405 |
| 72 | MAGIC VALLEY PARTNERS, LP | Landlord | Lease-Utilities | $50.00 | $25.00 | ATTN: CHANIE ADAMS | 1485 POLE LINE RD E #OFC | TWIN FALLS | ID | 83301 |
| 72 | INTERMOUNTAIN GAS CO. | 592 921 3000 8 | Gas | $240.00 | $120.00 | P.O. BOX 64 | | BOISE | ID | 83732 |
| 72 | IDAHO POWER CORPORATION | 2204073221 | Electrical | $350.00 | $175.00 | PROCESSING CENTER | PO BOX 34966 | SEATTLE | WA | 98124 |
| 73 | MIDAMERICAN ENERGY | 41051-37025 | Gas | $10.00 | $5.00 | PO BOX 8020 | | DAVENPORT | IA | 52808 |
| 73 | KETER ENVIRONMENTAL | 1043137 | Waste Services | $140.00 | $70.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 73 | GGP JORDAN CREEK LLC | Landlord | Lease-Utilities | $630.00 | $315.00 | SDS-12-2423 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 74 | BOISE MALL LLC | Landlord | Lease-Utilities | $30.00 | $15.00 | SDS-12-3074 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 74 | KETER ENVIRONMENTAL | 1049104 | Waste Services | $150.00 | $75.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 74 | IDAHO POWER CORPORATION | 2203202888 | Electrical | $260.00 | $130.00 | PROCESSING CENTER | PO BOX 34966 | SEATTLE | WA | 98124 |
| 75 | GGPLP PRIME, LLC | Landlord | Lease-Utilities | $80.00 | $40.00 | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 |
| 75 | KETER ENVIRONMENTAL | 1109092 | Waste Services | $240.00 | $120.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 75 | GGPLP PRIME, LLC | Landlord | Lease-Utilities | $310.00 | $155.00 | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 |
| 75 | AVISTA | 4134020000 | Electricity | $330.00 | $165.00 | 1411 E MISSION AVE | | SPOKANE | WA | 99252 |
| 75 | GGPLP PRIME, LLC | Landlord | Lease-Utilities | $510.00 | $255.00 | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 |
| 76 | SPOKANE MALL L.L.C. | Landlord | Lease-Utilities | $60.00 | $30.00 | SDS-12-3098 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 76 | INTERNATIONAL | VANITYNA | Waste Services | $250.00 | $125.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 76 | AVISTA | 5657450000 | Electricity | $800.00 | $400.00 | 1411 E MISSION AVE | | SPOKANE | WA | 99252 |
| 77 | SOUTHBRIDGE MALL | Landlord | Lease-Utilities | $30.00 | $15.00 | MALL MANAGEMENT OFFICE | 100 SOUTH FEDERAL AVE | MASON CITY | IA | 50401 |
| 77 | PRECISION WASTE SOLUTIONS | 40490 | Waste Services | $220.00 | $110.00 | PO BOX 18856 | | SHREVEPORT | LA | 71138 |
| 77 | ALLIANT ENERGY | 6348031000 | Electricity/Gas | $420.00 | $210.00 | PO BOX 3060 | | CEDAR RAPIC | IA | 52406 |
| 78 | INTERNATIONAL | VANITYNA | Waste Services | $20.00 | $10.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 78 | NEWGATE MALL EQUITIES LLC | Landlord | Lease-Utilities | $50.00 | $25.00 | KEYBANK | PO BOX 74616 | CLEVELAND | OH | 44194 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | ROCKY MOUNTAIN POWER | 25952956-004 9 | Electrical | $910.00 | $455.00 | | PO BOX 26000 | PORTLAND | OR | 97256 |
| 80 | KETER ENVIRONMENTAL | 1086104 | Waste Services | $320.00 | $160.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 80 | GGP-GRANDVILLE LLC | Landlord | Electrical/Gas | $430.00 | $215.00 | SDS 12-1796 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 81 | JOHNSON CITY UTILITY | 256-05300-07 | Water/Sewer | $10.00 | $5.00 | SYSTEM | | JOHNSON CIT | TN | 37605 |
| 81 | INTERNATIONAL | VANITYNA | Waste Services | $240.00 | $120.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 81 | JOHNSON CITY POWER BOARD | 190492001 | Electrical | $560.00 | $280.00 | PO BOX 2058 | | JOHNSON CIT | TN | 37605 |
| 82 | ATMOS ENERGY | 3012808819 | Gas | $50.00 | $25.00 | PO 790311 | | ST. LOUIS | MO | 63179 |
| 82 | MURFREESBORO ELECTRIC | 124714001 | Electrical | $530.00 | $265.00 | DEPARTMENT | PO BOX 9 | MURFREESBC | TN | 37133 |
| 82 | REPUBLIC SERVICES #841 | 3-0841-0011088 | Waste Services | $870.00 | $435.00 | PO BOX 9001099 | | LOUISVILLE | KY | 40290 |
| 83 | CLARKSVILLE GAS & WATER | 004-8073.302 | Water/Sewer | $80.00 | $40.00 | PO BOX 31329 | | CLARKSVILLE | TN | 37040 |
| 83 | GOVERNOR'S SQUARE COMPANY | Landlord | Lease-Utilities | $230.00 | $115.00 | PO BOX 932434 | | CLEVELAND | OH | 44193 |
| 83 | CLARKSVILLE DEPARTMENT OF | 219224-002 | Electricity | $500.00 | $250.00 | ELECTRICITY | PO BOX 31449 | CLARKSVILLE | TN | 37040 |
| 84 | CONSUMERS ENERGY | 1000 1772 5316 | Gas | $70.00 | $35.00 | PAYMENT CENTER | PO BOX 740309 | CINCINNATI | OH | 45274 |
| 84 | REPUBLIC SERVICES #237 | 3-0237-0070051 | Waste Services | $180.00 | $90.00 | PO BOX 9001099 | | LOUISVILLE | KY | 40290 |
| 84 | FASHION SQUARE MALL | Landlord | Electrical | $670.00 | $335.00 | REALTY LLC, DEPT 3116 | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675 |
| 88 | QUESTAR GAS COMPANY | 3631050000 | Gas | $10.00 | $5.00 | PO BOX 45841 | | SALT LAKE CI | UT | 84139 |
| 88 | INTERNATIONAL | VANITYNA | Waste Services | $160.00 | $80.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 88 | LOGAN, CITY OF | 27162 | Electrical/Water/S | $310.00 | $155.00 | 290 NORTH 100 WEST | PO BOX 328 | LOGAN | UT | 84323 |
| 90 | AQUA OHIO INC | 002321022 1351464 | Water | $10.00 | $5.00 | PO BOX 1229 | | NEWARK | NJ | 7101 |
| 90 | LAKE COUNTY DEPT OF | d49-00205-00 | Sewer | $30.00 | $15.00 | 4705 N GENOA STREET | | OTIS ORCHAF | WA | 99027 |
| 90 | THE ILLUMINATING COMPANY | 110 120 324 352 | Electrical | $330.00 | $165.00 | PO BOX 3687 | | AKRON | OH | 44309 |
| 90 | DOMIONION EAST OHIO | 9 1800 0192 6018 | Gas | $350.00 | $175.00 | PO BOX 26785 | | RICHMOND | VA | 23261 |
| 92 | KETER ENVIRONMENTAL | 1065058 | Waste Services | $200.00 | $100.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 92 | GENERAL GROWTH PROPERTIES | Landlord | Lease-Utilities | $960.00 | $480.00 | SDS-12-1361 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 94 | LAYTON HILLS MALL CMBS | Landlord | Lease-Utilities | $40.00 | $20.00 | LAYTON HILLS MALL | PO BOX 74677 | CLEVELAND | OH | 44194 |
| 94 | ROCKY MOUNTAIN POWER | 22788291-003 6 | Electrical | $670.00 | $335.00 | | PO BOX 26000 | PORTLAND | OR | 97256 |
| 96 | CHARTER TOWNSHIP OF MERIDIAN | MALL-000245-0000 | Water/Sewer | $40.00 | $20.00 | PO BOX 1400 | | OKEMOS | MI | 48805 |
| 96 | MERIDIAN MALL LTD PTNRSHP | Landlord | Electrical | $450.00 | $225.00 | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 |
| 96 | MERIDIAN MALL LTD PTNRSHP | Landlord | Lease-Utilities | $590.00 | $295.00 | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 |
| 98 | PELLITTERI WASTE SYSTEMS | 116074 | Waste Services | $80.00 | $40.00 | PO BOX 259426 | | MADISON | WI | 53725 |
| 98 | MADISON GAS AND ELECTRIC | 24689275 | Electrical/Gas | $500.00 | $250.00 | P.O. BOX 1231 | | MADISON | WI | 53701 |
| 100 | BELMONT COUNTY SANITARY | 101-41000-06 | Water/Sewer | $40.00 | $20.00 | SEWER DISTRICT | PO BOX 457 | ST CLAIRSVILL | OH | 43950 |
| 100 | OHIO VALLEY MALL COMPANY | Landlord | Lease-Utilities | $290.00 | $145.00 | PO BOX 932400 | | CLEVELAND | OH | 44193 |
| 100 | AMERICAN ELECTRIC POWER | 075-728-510-5-8 | Electricity | $970.00 | $485.00 | PO BOX 24002 | | CANTON | OH | 44701 |
| 104 | GGPLP PRIME, LLC | Landlord | Lease-Utilities | $60.00 | $30.00 | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 |
| 104 | GGPLP PRIME, LLC | Landlord | Lease-Utilities | $110.00 | $55.00 | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 |
| 104 | INTERNATIONAL | VANITYNA | Waste Services | $190.00 | $95.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 104 | GGPLP PRIME, LLC | Landlord | Lease-Utilities | $620.00 | $310.00 | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 |
| 105 | PR VALLEY VIEW | Landlord | Lease-Utilities | $30.00 | $15.00 | LIMITED PARTNERSHIP | PO BOX #73822 | CLEVELAND | OH | 44193 |
| 105 | INTERNATIONAL | VANITYNA | Waste Services | $90.00 | $45.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 105 | XCEL ENERGY | 52-5000801-4 | Electrical | $400.00 | $200.00 | PO BOX 9477 | | MINNEAPOLI | MN | 55484 |
| 106 | SIMON CAPITAL LIMITED | Landlord | Lease-Utilities | $180.00 | $90.00 | PARTNERSHIP, BAY PARK SQ | PO BOX 776438 | CHICAGO | IL | 60677 |
| 106 | WISCONSIN PUBLIC SERVICE | 0404359863-00002 | Electrical/Gas | $430.00 | $215.00 | PO BOX 3140 | | MILWAUKEE | WI | 53201 |
| 108 | GGP-GLENBROOK LLC | Landlord | Lease-Utilities | $50.00 | $25.00 | PO BOX 776250 | | CHICAGO | IL | 60677 |
| 108 | SUSTAINABLE SOLUTIONS GRP | VAN3014021 | Waste Services | $140.00 | $70.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 108 | INDIANA MICHIGAN POWER | 047-232-122-6-4 | Electrical | $340.00 | $170.00 | PO BOX 24407 | | CANTON | OH | 44701 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | SIMON PROPERTY GROUP LP | | Landlord | Lease-Utilities | $80.00 | $40.00 | 2307 SIMON PROPERTY GRP | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 109 | SIMON PROPERTY GROUP LP | | Landlord | Lease-Utilities | $1,220.00 | $610.00 | 2307 SIMON PROPERTY GRP | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 110 | VECTREN ENERGY DELIVERY | 02-620422936-5692 | Gas | | $20.00 | $10.00 | PO BOX 6248 | | INDIANAPOLI | IN | 46206 |
| 110 | INDIANA AMERICAN WATER | 1010-21000752071! | Water/911 | | $50.00 | $25.00 | PO BOX 3027 | | MILWAUKEE | WI | 53201 |
| 110 | MUNCIE SANITARY DISTRICT | 53 03696 08 | Sewer | | $70.00 | $35.00 | PO BOX 2605 | | FORT WAYNE | IN | 46801 |
| 110 | MUNCIE MALL, LLC | | Landlord | Lease-Utilities | $160.00 | $80.00 | P.O. BOX 809046 | | CHICAGO | IL | 60680 |
| 110 | INDIANA MICHIGAN POWER | 043-716-932-6-0 | Electrical | | $620.00 | $310.00 | PO BOX 24407 | | CANTON | OH | 44701 |
| 111 | NORTHWESTERN ENERGY | 2523762-9 | Gas | | $10.00 | $5.00 | | | BUTTE | MT | 59707 |
| 111 | A-1 SANITATION | VVV390 | Waste Services | | $70.00 | $35.00 | 38435 133RD ST | | ABERDEEN | SD | 57401 |
| 111 | NORTHERN ELECTRIC COOP | 12532 | Electrical | | $460.00 | $230.00 | BOX 457 | | BATH | SD | 57427 |
| 112 | GREENWOOD PARK MALL, LLC | | Landlord | Lease-Utilities | $1,180.00 | $590.00 | 867695 RELIABLE PARKWAY | | CHICAGO | IL | 60686 |
| 114 | VECTREN ENERGY DELIVERY | 03-401620195-2306 | Gas | | $80.00 | $40.00 | P.O. BOX 6262 | | INDIANAPOLI | IN | 46206 |
| 114 | DAYTON POWER & LIGHT | 4745363285 | Electricity | | $420.00 | $210.00 | PO BOX 740598 | | CINCINNATI | OH | 45274 |
| 115 | INTERNATIONAL | VANITYNA | Waste Services | | $60.00 | $30.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 115 | VECTREN ENERGY DELIVERY | 03-401620195-2365 | Gas | | $90.00 | $45.00 | P.O. BOX 6262 | | INDIANAPOLI | IN | 46206 |
| 115 | DAYTON POWER & LIGHT | 5935677498 | Electricity | | $510.00 | $255.00 | PO BOX 740598 | | CINCINNATI | OH | 45274 |
| 116 | CITY OF LIMA - UTILITIES | B15-02890-03 | Water/Sewer | | $20.00 | $10.00 | PO BOX 183199 | | COLUMBUS | OH | 43218 |
| 116 | AMERICAN ELECTRIC POWER | 078-425-528-4-1 | Electricity | | $1,080.00 | $540.00 | PO BOX 24002 | | CANTON | OH | 44701 |
| 117 | YOUNGSTOWN MALL | 160618-003 | Water/Sewer | | $20.00 | $10.00 | DEPARTMENT | PO BOX 6219 | YOUNGSTOW | OH | 44501 |
| 117 | DOMIONION EAST OHIO | 7 1800 0017 7379 | Gas | | $30.00 | $15.00 | PO BOX 26785 | | RICHMOND | VA | 23261 |
| 117 | OHIO EDISON | 110 115 772 904 | Electrical | | $340.00 | $170.00 | PO BOX 3687 | | AKRON | OH | 44309 |
| 122 | ST MALL OWNER, LLC | | Landlord | Lease-Utilities | $70.00 | $35.00 | PO BOX 101612 | | PASADENA | CA | 91189 |
| 122 | KETER ENVIRONMENTAL | 1902102 | Waste Services | | $150.00 | $75.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 122 | ROCKY MOUNTAIN POWER | 25952956-003 1 | Electrical | | $280.00 | $140.00 | | PO BOX 26000 | PORTLAND | OR | 97256 |
| 124 | TRI COUNTY MALL LLC | | Landlord | Lease-Utilities | $10.00 | $5.00 | DEPT 781919 | PO BOX 78000 | DETROIT | MI | 48278 |
| 124 | OLYMPIC IV MALL SERVICES | 39 0032660 | Waste Services | | $110.00 | $55.00 | PO BOX 96383 | | LAS VEGAS | NV | 89193 |
| 124 | TRI COUNTY MALL LLC | | Landlord | Lease-Utilities | $270.00 | $135.00 | DEPT 781919 | PO BOX 78000 | DETROIT | MI | 48278 |
| 124 | DUKE ENERGY | 3380-0805-28-2 | Electrical | | $390.00 | $195.00 | PO BOX 1326 | | CHARLOTTE | NC | 28201 |
| 126 | SOUTHGATE MALL ASSOCIATES | | Landlord | Lease-Utilities | $920.00 | $460.00 | LLP | 2901 BROOKS ST | MISSOULA | MT | 59801 |
| 128 | GGPLP LLC | | Landlord | Lease-Utilities | $20.00 | $10.00 | PDC-EASTRIDGE MALL L.L.C. | PO BOX 772862 | CHICAGO | IL | 60677 |
| 128 | INTERNATIONAL | VANITYNA | Waste Services | | $180.00 | $90.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 128 | GGPLP LLC | | Landlord | Lease-Utilities | $790.00 | $395.00 | PDC-EASTRIDGE MALL L.L.C. | PO BOX 772862 | CHICAGO | IL | 60677 |
| 129 | FRONTIER MALL | | Landlord | Lease-Utilities | $30.00 | $15.00 | 1400 DELL RANGE BLVD | MANAGEMENT OFFICE | CHEYENNE | WY | 82009 |
| 129 | FRONTIER MALL | | Landlord | Lease-Utilities | $850.00 | $425.00 | 1400 DELL RANGE BLVD | MANAGEMENT OFFICE | CHEYENNE | WY | 82009 |
| 130 | SUSTAINABLE SOLUTIONS GRP | VAN3008051 | Waste Services | | $90.00 | $45.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 130 | MIDAMERICAN ENERGY | 79340 - 20100 | Electrical | | $240.00 | $120.00 | PO BOX 8020 | | DAVENPORT | IA | 52808 |
| 131 | BLACK HAWK WASTE DISP INC | Vanity-College Squa | Waste Services | | $180.00 | $90.00 | PO BOX 2592 | | WATERLOO | IA | 50704 |
| 131 | COLLEGE SQUARE REALTY LLC | | Landlord | Lease-Utilities | $400.00 | $200.00 | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 30 | GREAT NECK | NY | 11021 |
| 132 | CEDAR FALLS UTILITIES | 7933735810 | Electricity/Gas/Wa | | $1,120.00 | $560.00 | UTILITY PARKWAY | PO BOX 769 | CEDAR FALLS | IA | 50613 |
| 132 | FORT DODGE, CITY OF | 107-0168-00-01 | Water/Sewer | | $40.00 | $20.00 | DEPT 1019 | PO BOX 121019 | DALLAS | TX | 75312 |
| 132 | PEDERSON SANITATION CORP | 6613 | Waste Services | | $50.00 | $25.00 | PO BOX 1001 | | FORT DODGE | IA | 50501 |
| 132 | MIDAMERICAN ENERGY | 08910-85050 | Electrical/Gas | | $530.00 | $265.00 | PO BOX 8020 | | DAVENPORT | IA | 52808 |
| 133 | ALLIANT ENERGY | 7370651000 | Electricity/Gas | | $30.00 | $15.00 | PO BOX 3060 | | CEDAR RAPIC | IA | 52406 |
| 133 | CHITTY GARBAGE SERVICE | 669777 | Waste Services | | $110.00 | $55.00 | PO BOX 29 | | NEVADA | IA | 50201 |
| 133 | AMES MUNICIPAL UTILITIES | 28635-53236 | Electricity/Water/ | | $510.00 | $255.00 | PO BOX 811 | | AMES | IA | 50010 |
| 136 | CIII JPM06-CIBC16 | | Landlord | Lease-Utilities | $10.00 | $5.00 | WESTFIELD RICHLAND MALL | 2209 RICHLAND MALL | MANSFIELD | OH | 44906 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 136 | COLUMBIA GAS | 16610072 005 000 3 | Gas | $160.00 | $80.00 | PO BOX 742510 | | CINCINNATI | OH | 45274 |
| 136 | INTERNATIONAL | VANITYNA | Waste Services | $310.00 | $155.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 136 | OHIO EDISON | 110 042 699 139 | Electrical | $490.00 | $245.00 | PO BOX 3687 | | AKRON | OH | 44309 |
| 137 | LINDALE MALL LLC | Landlord | Lease-Utilities | $40.00 | $20.00 | PO BOX 849454 | | LOS ANGELES | CA | 90084 |
| 137 | LINDALE MALL LLC | Landlord | Lease-Utilities | $130.00 | $65.00 | PO BOX 849454 | | LOS ANGELES | CA | 90084 |
| 137 | ALLIANT ENERGY | 4022751000 | Electricity/Gas | $370.00 | $185.00 | PO BOX 3060 | | CEDAR RAPIC | IA | 52406 |
| 138 | BLACK HILLS ENERGY | 1317 1295 21 | Gas | $30.00 | $15.00 | PO BOX 6001 | | RAPID CITY | SD | 57709 |
| 138 | DUBUQUE, CITY OF | 21589-0 | Water/Sewer | $50.00 | $25.00 | UTILITY BILLING OFFICE | PO BOX 1063 | DUBUQUE | IA | 52004 |
| 138 | KENNEDY MALL LTD | Landlord | Lease-Utilities | $240.00 | $120.00 | PO BOX 932400 | | CLEVELAND | OH | 44193 |
| 138 | ALLIANT ENERGY | 1362880000 | Electricity/Gas | $580.00 | $290.00 | PO BOX 3060 | | CEDAR RAPIC | IA | 52406 |
| 139 | WESTLAND MALL PARTNERS | Landlord | Lease-Utilities | $30.00 | $15.00 | PO BOX 77065 | | CLEVELAND | OH | 44194 |
| 139 | AEC YIELD CAPITAL, LLC | 1034031 | Waste Services | $80.00 | $40.00 | 801 BOULDER DR | APT 418 | DULUTH | MN | 55811 |
| 139 | DEEP GREEN WASTE & | 1034031 | Waste Services | $80.00 | $40.00 | RECYCLING, LLC | P.O. BOX 102657 | ATLANTA | GA | 30368 |
| 139 | ALLIANT ENERGY | 5982190000 | Gas | $240.00 | $120.00 | PO BOX 3060 | | CEDAR RAPIC | IA | 52406 |
| 139 | ALLIANT ENERGY | 0650311000 | Electricity | $630.00 | $315.00 | PO BOX 3060 | | CEDAR RAPIC | IA | 52406 |
| 140 | PERU GKD PARTNERS LLC | Landlord | Lease-Utilities | $80.00 | $40.00 | PO BOX 809301 | | CHICAGO | IL | 60680 |
| 140 | CITY OF PERU | 01-020317-03 | Electricity/Water/ | $600.00 | $300.00 | 1901 FOURTH STREET | PO BOX 299 | PERU | IL | 61354 |
| 141 | O'FALLON WATER & SEWER | 12860 | Water | $20.00 | $10.00 | 255 S. LINCOLN AVENUE | | O'FALLON | IL | 62269 |
| 141 | CASEYVILLE TOWNSHIP | 020 3720 00 * | Sewer | $40.00 | $20.00 | SEWER | PO BOX 1900 | FAIRVIEW HE | IL | 62208 |
| 141 | AMEREN ILLINOIS | 8368218154 | Electricity/Gas | $450.00 | $225.00 | PO BOX 88034 | | CHICAGO | IL | 60680 |
| 145 | STERLING HEIGHTS, CITY OF | 500888 | Water/Sewer | $165.00 | $82.50 | DEPARTMENT 181601 | PO BOX 55000 | DETROIT | MI | 48255 |
| 145 | KETER ENVIRONMENTAL | 1068113 | Waste Services | $200.00 | $100.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 145 | LAKESIDE MALL PROPERTY | Landlord | Electrical | $830.00 | $415.00 | SDS-12-2772 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 147 | DEPARTMENT OF UTILITIES | 34839-24612 | Water/Sewer | $20.00 | $10.00 | CITY OF QUINCY | 730 MAINE STREET | QUINCY | IL | 62301 |
| 147 | REPUBLIC SERVICES #928 | 3-0928-0012943 | Waste Services | $160.00 | $80.00 | PO BOX 9001154 | | LOUISVILLE | KY | 40290 |
| 147 | AMEREN ILLINOIS | 4223004910 | Electricity/Gas | $380.00 | $190.00 | PO BOX 88034 | | CHICAGO | IL | 60680 |
| 148 | FLORENCE MALL LLC | Landlord | Lease-Utilities | $40.00 | $20.00 | PO BOX 860080 | | MINNEAPOLI | MN | 55486 |
| 148 | FLORENCE MALL LLC | Landlord | Lease-Utilities | $200.00 | $100.00 | PO BOX 860080 | | MINNEAPOLI | MN | 55486 |
| 148 | KETER ENVIRONMENTAL | 1062163 | Waste Services | $430.00 | $215.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 148 | FLORENCE MALL LLC | Landlord | Lease-Utilities | $890.00 | $445.00 | PO BOX 860080 | | MINNEAPOLI | MN | 55486 |
| 148 | FLORENCE MALL LLC | Landlord | Lease-Utilities | $1,200.00 | $600.00 | PO BOX 860080 | | MINNEAPOLI | MN | 55486 |
| 152 | THE ENERGY COOPERATIVE | 9914969703 | Gas | $40.00 | $20.00 | PO BOX 740467 | | CINCINNATI | OH | 45274 |
| 152 | COLONY SQUARE MALL LLC | Landlord | Lease-Utilities | $50.00 | $25.00 | SDS-12-1344 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 152 | INTERNATIONAL | VANITYNA | Waste Services | $150.00 | $75.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 152 | COLONY SQUARE MALL LLC | Landlord | Lease-Utilities | $730.00 | $365.00 | SDS-12-1344 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 163 | KENNEWICK, CITY OF | 47000661-03 | Water/Sewer | $45.00 | $22.50 | PO BOX 6108 | | KENNEWICK | WA | 99336 |
| 163 | COLUMBIA MALL PARTNERSHIP | Landlord | Lease-Utilities | $150.00 | $75.00 | 6130 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 163 | BENTON PUD | 9209122130 | Electricity | $310.00 | $155.00 | 2721 W 10TH AVE | PO BOX 6270 | KENNEWICK | WA | 99336 |
| 164 | OLYMPIC MALL SERVICE | 19-0051760 | Waste Services | $110.00 | $55.00 | PO BOX 800336 | | HOUSTON | TX | 77280 |
| 164 | COLORADO SPRINGS | 7923 4502 85 | Gas | $250.00 | $125.00 | UTILITIES | PO BOX 340 | COLORADO S CO | | 80947 |
| 164 | CITADEL MALL REALTY, LLC | Landlord | Lease-Utilities | $960.00 | $480.00 | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE304 | GREAT NECK | NY | 11021 |
| 165 | RENAISSANCE PARTNERS | Landlord | Lease-Utilities | $50.00 | $25.00 | I, LLC | PO BOX 678021 | DALLAS | TX | 75267 |
| 165 | WASTE MANAGEMENT - PUEBLO | 8-91191-93002 | Waste Services | $150.00 | $75.00 | PO BOX 78251 | | PHOENIX | AZ | 85062 |
| 165 | RENAISSANCE PARTNERS | Landlord | Lease-Utilities | $1,400.00 | $700.00 | I, LLC | PO BOX 678021 | DALLAS | TX | 75267 |
| 166 | AEC YIELD CAPITAL, LLC | 1103033 | Waste Services | $80.00 | $40.00 | 801 BOULDER DR | APT 418 | DULUTH | MN | 55811 |
| 166 | DEEP GREEN WASTE & | 1103033 | Waste Services | $80.00 | $40.00 | RECYCLING, LLC | P.O. BOX 102657 | ATLANTA | GA | 30368 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | ATMOS ENERGY | 3018883567 | Gas | $130.00 | $65.00 | PO 790311 | | ST. LOUIS | MO | 63179 |
| 166 | XCEL ENERGY | 53-2834490-1 | Gas | $390.00 | $195.00 | PO BOX 9477 | | MINNEAPOLI | MN | 55484 |
| 167 | XCEL ENERGY | 53-0011010709-1 | Electrical | $40.00 | $20.00 | PO BOX 9477 | | MINNEAPOLI | MN | 55484 |
| 167 | SM MESA MALL, LLC | Landlord | Lease-Utilities | $220.00 | $110.00 | PO BOX 849455 | | LOS ANGELES | CA | 90084 |
| 170 | MACERICH LUBBOCK LP | Landlord | Lease-Utilities | $70.00 | $35.00 | PO BOX 849437 | | LOS ANGELES | CA | 90084 |
| 170 | SUSTAINABLE SOLUTIONS GRP | VAN3012191 | Waste Services | $100.00 | $50.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 170 | MACERICH LUBBOCK LP | Landlord | Lease-Utilities | $600.00 | $300.00 | PO BOX 849437 | | LOS ANGELES | CA | 90084 |
| 171 | AMARILLO-WESTGATE MALL | Landlord | Lease-Utilities | $20.00 | $10.00 | AMARILLO MALL LLC | PO BOX 933881 | ATLANTA | GA | 31193 |
| 171 | AMARILLO-WESTGATE MALL | Landlord | Lease-Utilities | $390.00 | $195.00 | AMARILLO MALL LLC | PO BOX 933881 | ATLANTA | GA | 31193 |
| 173 | SUNSET MALL SPE L.P. | Landlord | Lease-Utilities | $560.00 | $280.00 | DEPT 2017 | PO BOX 122017 | DALLAS | TX | 75312 |
| 174 | PARKDALE MALL LLC | Landlord | Water | $70.00 | $35.00 | P.O. BOX 74942 | | CLEVELAND | OH | 44194 |
| 174 | SUSTAINABLE SOLUTIONS GRP | VAN3006101 | Waste Services | $140.00 | $70.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 174 | PARKDALE MALL LLC | Landlord | Lease-Utilities | $830.00 | $415.00 | P.O. BOX 74942 | | CLEVELAND | OH | 44194 |
| 177 | SIMON PROPERTY GROUP | Landlord | Lease-Utilities | $60.00 | $30.00 | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 177 | SIMON PROPERTY GROUP | Landlord | Lease-Utilities | $270.00 | $135.00 | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 177 | SIMON PROPERTY GROUP | Landlord | Lease-Utilities | $560.00 | $280.00 | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 177 | SIMON PROPERTY GROUP | Landlord | Lease-Utilities | $820.00 | $410.00 | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 178 | SIMON PROPERTY GROUP | Landlord | Lease-Utilities | $200.00 | $100.00 | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 178 | SIMON PROPERTY GROUP | Landlord | Lease-Utilities | $380.00 | $190.00 | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 179 | MALL AT LONGVIEW, LLC | Landlord | Lease-Utilities | $50.00 | $25.00 | PO BOX 643381 | | PITTSBURGH | PA | 15264 |
| 179 | MALL AT LONGVIEW, LLC | Landlord | Lease-Utilities | $210.00 | $105.00 | PO BOX 643381 | | PITTSBURGH | PA | 15264 |
| 181 | CBL-MONROEVILLE, L.P. | Landlord | Lease-Utilities | $50.00 | $25.00 | CBL #0651 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 181 | CBL-MONROEVILLE, L.P. | Landlord | Lease-Utilities | $100.00 | $50.00 | CBL #0651 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 181 | CBL-MONROEVILLE, L.P. | Landlord | Lease-Utilities | $680.00 | $340.00 | CBL #0651 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 181 | CBL-MONROEVILLE, L.P. | Landlord | Lease-Utilities | $1,110.00 | $555.00 | CBL #0651 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 183 | VIENNA, CITY OF | 004-004-001775-00 | Water/911 | $10.00 | $5.00 | OFFICE OF THE TREASURER | P.O. BOX 5097 | VIENNA | WV | 26105 |
| 183 | INTERNATIONAL | VANITYNA | Waste Services | $140.00 | $70.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 183 | GRAND CENTRAL MALL | Landlord | Electrical | $450.00 | $225.00 | | L-2031 | COLUMBUS | OH | 43260 |
| 184 | DOMINION HOPE | 4 5000 3772 6437 | Gas | $50.00 | $25.00 | PO BOX 26783 | | RICHMOND | VA | 23261 |
| 184 | MON POWER | 110 083 829 827 | Electrical | $230.00 | $115.00 | PO BOX 3615 | | AKRON | OH | 44309 |
| 184 | INTERNATIONAL | VANITYNA | Waste Services | $250.00 | $125.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 184 | MON POWER | 110 083 829 827 | Electrical | $820.00 | $410.00 | PO BOX 3615 | | AKRON | OH | 44309 |
| 185 | MARKETPLACE, THE | Landlord | Lease-Utilities | $10.00 | $5.00 | PO BOX 8000 | DEPT 990 | BUFFALO | NY | 14267 |
| 185 | MARKETPLACE, THE | Landlord | Lease-Utilities | $290.00 | $145.00 | PO BOX 8000 | DEPT 990 | BUFFALO | NY | 14267 |
| 185 | MARKETPLACE, THE | Landlord | Lease-Utilities | $1,120.00 | $560.00 | PO BOX 8000 | DEPT 990 | BUFFALO | NY | 14267 |
| 190 | OAKWOOD MALL 2001, LLC | Landlord | Lease-Utilities | $740.00 | $370.00 | DEPT 1376 | | DENVER | CO | 80256 |
| 199 | WOODLAND HILLS MALL | Landlord | Lease-Utilities | $30.00 | $15.00 | 7693 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 |
| 199 | WOODLAND HILLS MALL | Landlord | Lease-Utilities | $220.00 | $110.00 | 7693 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 |
| 199 | WOODLAND HILLS MALL | Landlord | Lease-Utilities | $380.00 | $190.00 | 7693 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 |
| 202 | MALL AT WHITE OAKS LLC | Landlord | Lease-Utilities | $220.00 | $110.00 | 3392 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 202 | MALL AT WHITE OAKS LLC | Landlord | Lease-Utilities | $850.00 | $425.00 | 3392 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| 203 | NORTHWOODS SHOPPING CTR | Landlord | Lease-Utilities | $70.00 | $35.00 | 2743/VAN///1 | 867950 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 203 | NORTHWOODS SHOPPING CTR | Landlord | Lease-Utilities | $180.00 | $90.00 | 2743/VAN///1 | 867950 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 203 | NORTHWOODS SHOPPING CTR | Landlord | Lease-Utilities | $810.00 | $405.00 | 2743/VAN///1 | 867950 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 203 | NORTHWOODS SHOPPING CTR | Landlord | Lease-Utilities | $1,280.00 | $640.00 | 2743/VAN///1 | 867950 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 207 | WE ENERGIES | 4607-627-176 | Electrical/Gas | $750.00 | $375.00 | | PO BOX 90001 | MILWAUKEE | WI | 53290 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 209 | RPI TURTLE CREEK MALL,LLC | Landlord | Lease-Utilities | $20.00 | $10.00 | PO BOX 643614 | | CINCINNATI | OH | 45264 |
| 209 | CITY WATER & LIGHT | 4-378-41620 | Electricity | $530.00 | $265.00 | PO BOX 1289 | | JONESBORO | AR | 72403 |
| 210 | FORT SMITH-CENTRAL MALL | Landlord | Lease-Utilities | $80.00 | $40.00 | FORT SMITH MALL LLC | P.O. BOX 934714 | ATLANTA | GA | 31193 |
| 210 | FORT SMITH-CENTRAL MALL | Landlord | Lease-Utilities | $760.00 | $380.00 | FORT SMITH MALL LLC | P.O. BOX 934714 | ATLANTA | GA | 31193 |
| 212 | INTERNATIONAL | 10560041 | Waste Services | $290.00 | $145.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 212 | GLIMCHER NORTHTOWN | Landlord | Electrical | $350.00 | $175.00 | VENTURE LLC | PO BOX 643884 | CINCINNATI | OH | 45264 |
| 213 | BURNSVILLE CENTER SPE,LLC | Landlord | Lease-Utilities | $60.00 | $30.00 | PO BOX 74248 | | CLEVELAND | OH | 44194 |
| 213 | BURNSVILLE CENTER SPE,LLC | Landlord | Lease-Utilities | $710.00 | $355.00 | PO BOX 74248 | | CLEVELAND | OH | 44194 |
| 213 | BURNSVILLE CENTER SPE,LLC | Landlord | Lease-Utilities | $940.00 | $470.00 | PO BOX 74248 | | CLEVELAND | OH | 44194 |
| 214 | HAYS, CITY OF | 14204 5991 | Water/Sewer | $40.00 | $20.00 | PO BOX 490 | | HAYS | KS | 67601 |
| 214 | IDEAL REFUSE REMOVAL | Vanity | Waste Services | $60.00 | $30.00 | | PO BOX 1753 | HAYS | KS | 67601 |
| 214 | MIDWEST ENERGY, INC. | 17772559 | Electrical/Gas | $580.00 | $290.00 | PO BOX 898 | | HAYS | KS | 67601 |
| 217 | GGP-FOUR SEASONS LLC | Landlord | Lease-Utilities | $40.00 | $20.00 | SDS-12-2427 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 217 | GGP-FOUR SEASONS LLC | Landlord | Lease-Utilities | $360.00 | $180.00 | SDS-12-2427 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 217 | DUKE ENERGY | 1142153685 | Electrical | $390.00 | $195.00 | PO BOX 70516 | | CHARLOTTE | NC | 28272 |
| 217 | GGP-FOUR SEASONS LLC | Landlord | Lease-Utilities | $860.00 | $430.00 | SDS-12-2427 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 218 | SUSTAINABLE SOLUTIONS GRP | VAN3003551 | Waste Services | $160.00 | $80.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 218 | ASHEVILLE, CITY OF | 1126708 | Water/Sewer | $260.00 | $130.00 | PO BOX 733 | | ASHEVILLE | NC | 28802 |
| 218 | DUKE ENERGY PROGRESS | 783 024 9798 | Electrical | $760.00 | $380.00 | CENTRAL REMITTANCE | PO BOX 1003 | CHARLOTTE | NC | 28201 |
| 219 | JG WINSTON-SALEM, LLC | Landlord | Lease-Utilities | $20.00 | $10.00 | C/O CBL & ASSOCIATES MGMT | PO BOX 531783 | ATLANTA | GA | 30353 |
| 219 | JG WINSTON-SALEM, LLC | Landlord | Lease-Utilities | $1,380.00 | $690.00 | C/O CBL & ASSOCIATES MGMT | PO BOX 531783 | ATLANTA | GA | 30353 |
| 220 | INTERNATIONAL | VANITYNA | Waste Services | $650.00 | $325.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 220 | APACHE MALL | Landlord | Lease-Utilities | $1,880.00 | $940.00 | GGP LIMITED PARTNERSHIP | SDS-12-1660 PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 221 | INTERNATIONAL | VANITYNA | Waste Services | $220.00 | $110.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 221 | OAK VIEW MALL LLC | Landlord | Lease-Utilities | $470.00 | $235.00 | SDS-12-1840 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 221 | OAK VIEW MALL LLC | Landlord | Lease-Utilities | $1,670.00 | $835.00 | SDS-12-1840 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 223 | BIRCHWOOD MALL-GGP LP | Landlord | Lease-Utilities | $40.00 | $20.00 | SDS-12-1381 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 223 | SEMCO ENERGY GAS COMPANY | 107804.502 | Gas | $120.00 | $60.00 | PO BOX 740812 | | CINCINNATI | OH | 45274 |
| 223 | INTERNATIONAL | VANITYNA | Waste Services | $170.00 | $85.00 | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 |
| 223 | BIRCHWOOD MALL-GGP LP | Landlord | Electricity | $740.00 | $370.00 | SDS-12-1381 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 226 | MAPLEWOOD MALL, LLC | Landlord | Lease-Utilities | $350.00 | $175.00 | 13157 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 |
| 226 | MAPLEWOOD MALL, LLC | Landlord | Lease-Utilities | $880.00 | $440.00 | 13157 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 |
| 226 | MAPLEWOOD MALL, LLC | Landlord | Lease-Utilities | $1,280.00 | $640.00 | 13157 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 |
| 230 | 0302 SIMON PROP. GRP LP | Landlord | Lease-Utilities | $80.00 | $40.00 | PROPERTY ID 770302 | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 230 | 0302 SIMON PROP. GRP LP | Landlord | Lease-Utilities | $210.00 | $105.00 | PROPERTY ID 770302 | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 230 | 0302 SIMON PROP. GRP LP | Landlord | Lease-Utilities | $690.00 | $345.00 | PROPERTY ID 770302 | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 232 | AMEREN MISSOURI | 8006316142 | Gas | $30.00 | $15.00 | PO BOX 88068 | | CHICAGO | IL | 60680 |
| 232 | COLUMBIA MALL | Landlord | Lease-Utilities | $60.00 | $30.00 | SDS-12-1358 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 232 | KETER ENVIRONMENTAL | 1055079 | Waste Services | $210.00 | $105.00 | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 2241 |
| 232 | COLUMBIA MALL | Landlord | Lease-Utilities | $950.00 | $475.00 | SDS-12-1358 | PO BOX 86 | MINNEAPOLI | MN | 55486 |
| 233 | MIDLAND EMPIRE RETAIL,LLC | Landlord | Lease-Utilities | $50.00 | $25.00 | EAST HILLS SHOPPING CTR | PO BOX 129 | SHAWNEE M | KS | 66201 |
| 233 | MIDLAND EMPIRE RETAIL,LLC | Landlord | Lease-Utilities | $400.00 | $200.00 | EAST HILLS SHOPPING CTR | PO BOX 129 | SHAWNEE M | KS | 66201 |
| 233 | KCP&L | 0834 4078 59 | Electrical | $430.00 | $215.00 | PO BOX 219703 | | KANSAS CITY | MO | 64121 |
| 234 | MID RIVERS MALL, LLC | Landlord | Lease-Utilities | $60.00 | $30.00 | CBL#0805 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 234 | SUSTAINABLE SOLUTIONS GRP | VAN3007041 | Waste Services | $190.00 | $95.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 234 | AMERN MISSOURI | 0856216149 | Electricty | $570.00 | $285.00 | PO BOX 88068 | | CHICAGO | IL | 60680 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | SOUTH COUNTY MALL | Landlord | Lease-Utilities | $80.00 | $40.00 | CBL #0806 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 235 | SUSTAINABLE SOLUTIONS GRP | VAN3007051 | Waste Services | $170.00 | $85.00 | DEPT 40299 | PO BOX 740209 | ATLANTA | GA | 30374 |
| 235 | AMEREN MISSOURI | 1141000939 | Electricity | $540.00 | $270.00 | PO BOX 88068 | | CHICAGO | IL | 60680 |
| 236 | NORTHPARK MALL | Landlord | Lease-Utilities | $30.00 | $15.00 | CBL #0684 | PO BOX 955607 | ST. LOUIS | MO | 63195 |
| 236 | EMPIRE DISTRICT | 454383-76-1 | Electrical | $740.00 | $370.00 | PO BOX 219239 | | KANSAS CITY | MO | 64121 |
| 244 | QUINCY PLACE MALL | Landlord | Lease-Utilities | $280.00 | $140.00 | C/O LEXINGTON REALTY INTL | 1110 QUINCY AVE | OTTUMWA | IA | 52501 |
| 244 | ALLIANT ENERGY | 6800651000 | Electricity/Gas | $350.00 | $175.00 | PO BOX 3060 | | CEDAR RAPID | IA | 52406 |
| 245 | VALLEY WEST MALL, LLC | Landlord | Lease-Utilities | $100.00 | $50.00 | 3100 W LAKE ST | SUITE #215 | MINNEAPOLI | MN | 55416 |
| 245 | VALLEY WEST MALL, LLC | Landlord | Lease-Utilities | $700.00 | $350.00 | 3100 W LAKE ST | SUITE #215 | MINNEAPOLI | MN | 55416 |
| 250 | BLACK HILLS ENERGY | 7757 3148 68 | Gas | $220.00 | $110.00 | PO BOX 6001 | | RAPID CITY | SD | 57709 |
| 250 | GARDEN CITY, CITY OF | 071239-003 | Electrical/Water/S | $350.00 | $175.00 | PO BOX 843938 | | KANSAS CITY | MO | 64184 |
| 251 | CENTRAL MALL REALTY | Landlord | Lease-Utilities | $770.00 | $385.00 | HOLDING, LLC | 2259 SOUTH 9TH ST | SALINA | KS | 67401 |
| 254 | HOWIE'S TRASH SERVICE | Vanity-100 Manhatt | Waste Services | $90.00 | $45.00 | 625 S 10TH ST | | MANHATTAN | KS | 66502 |
| 254 | URBANCAL MANHATTAN TWN CT | Landlord | Lease-Utilities | $1,030.00 | $515.00 | PROPERTY: 623610 | PO BOX 310300 | DES MOINES | IA | 50331 |
| 255 | WEST RIDGE MALL, LLC | Landlord | Lease-Utilities | $50.00 | $25.00 | 32824 COLLECTION CNTR DR | | CHICAGO | IL | 60693 |
| 255 | WEST RIDGE MALL, LLC | Landlord | Lease-Utilities | $230.00 | $115.00 | 32824 COLLECTION CNTR DR | | CHICAGO | IL | 60693 |
| 255 | WEST RIDGE MALL, LLC | Landlord | Lease-Utilities | $770.00 | $385.00 | 32824 COLLECTION CNTR DR | | CHICAGO | IL | 60693 |
| 255 | WEST RIDGE MALL, LLC | Landlord | Lease-Utilities | $1,060.00 | $530.00 | 32824 COLLECTION CNTR DR | | CHICAGO | IL | 60693 |
| 271 | INDIANA AMERICAN WATER | 1010-21000609128: | Water/911 | $30.00 | $15.00 | PO BOX 3027 | | MILWAUKEE | WI | 53201 |
| 271 | TERRE HAUTE, CITY OF | 3100562453 | Waste Services | $100.00 | $50.00 | PO BOX 21043 | | TULSA | OK | 74121 |
| 271 | VECTREN ENERGY DELIVERY | 02-620422936-5469 | Gas | $110.00 | $55.00 | PO BOX 6248 | | INDIANAPOLI | IN | 46206 |
| 271 | DUKE ENERGY | 7310-2739-03-2 | Electrical | $300.00 | $150.00 | PO BOX 1326 | | CHARLOTTE | NC | 28201 |
| 272 | SIMON PROPERTY GROUP LP | Landlord | Lease-Utilities | $250.00 | $125.00 | 2307 SIMON PROPERTY GRP | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686 |
| 272 | DUKE ENERGY | 5240-3193-03-8 | Electrical | $950.00 | $475.00 | PO BOX 1326 | | CHARLOTTE | NC | 28201 |
| 275 | UNIVERSAL UTILITIES, INC. | 154-00033-04 | Water | $90.00 | $45.00 | PO BOX 190539 | | BURTON | MI | 48519 |
| 275 | THE MALL OF MONROE | Landlord | Lease-Utilities | $170.00 | $85.00 | PO BOX 932400 | | CLEVELAND | OH | 44193 |
| 275 | DTE ENERGY | 3545 497 0001 2 | Electrical | $570.00 | $285.00 | PO BOX 740786 | | CINCINNATI | OH | 45274 |
| 276 | LSREF3 SPARTAN (GENESEE) | Landlord | Water/Sewer | $20.00 | $10.00 | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 |
| 276 | METRO WASTE SERVICES CO | 158842 | Waste Services | $70.00 | $35.00 | 29131 MICHIGAN AVE | P.O. BOX 498 | INKSTER | MI | 48141 |
| 276 | LSREF3 SPARTAN (GENESEE) | Landlord | Electrical | $520.00 | $260.00 | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 |
| 276 | LSREF3 SPARTAN (GENESEE) | Landlord | Lease-Utilities | $760.00 | $380.00 | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 |
| 277 | FARBMAN GROUP 1, INC. | Landlord | Electrical | $1,020.00 | $510.00 | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HW | SOUTHFIELD | MI | 48034 |
| 297 | FARGO, CITY OF | 6501410089 | Water/Sewer | $130.00 | $65.00 | P.O. BOX 1066 | | FARGO | ND | 58107 |
| 297 | MINNKOTA | Vanity E Warehouse | Compactor | $130.00 | $65.00 | PO BOX 1864 | | FARGO | ND | 58107 |
| 297 | WASTE MANAGEMENT OF WI-MN | 17-00811-73008 | Waste Services | $130.00 | $65.00 | PO BOX 4648 | | CAROL STREAM | IL | 60197 |
| 297 | XCEL ENERGY | 51-8583456-2 | Electrical/Gas | $1,390.00 | $695.00 | PO BOX 9477 | | MINNEAPOLI | MN | 55484 |
| 2 | CENTURY LINK | 218 722-3948 | Telephone | $40.00 | $20.00 | PO BOX 91154 | | SEATTLE | WA | 98111 |
| 2 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C | PO BOX 631049 | CINCINNATI | OH | 45263 |
| 3 | POMEROY IT SOLUTIONS | 20497 | Broadband | $90.00 | $45.00 | POMEROY IT SOLUTIONS SALES C | PO BOX 631049 | CINCINNATI | OH | 45263 |
| 3 | CENTURY LINK | 701 772-3024 | Telephone | $90.00 | $45.00 | PO BOX 91154 | | SEATTLE | WA | 98111 |
| 4 | CENTURY LINK | 701 255-0556 | Telephone | $130.00 | $65.00 | PO BOX 91154 | | SEATTLE | WA | 98111 |
| 4 | POMEROY IT SOLUTIONS | 20497 | Broadband | $190.00 | $95.00 | POMEROY IT SOLUTIONS SALES C | PO BOX 631049 | CINCINNATI | OH | 45263 |
| 5 | CENTURY LINK | 701 282 0486 | Telephone | $50.00 | $25.00 | PO BOX 91154 | | SEATTLE | WA | 98111 |
| 5 | POMEROY IT SOLUTIONS | 20497 | Broadband | $190.00 | $95.00 | POMEROY IT SOLUTIONS SALES C | PO BOX 631049 | CINCINNATI | OH | 45263 |
| 7 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C | PO BOX 631049 | CINCINNATI | OH | 45263 |
| 7 | CENTURY LINK | 218 739-4338 | Telephone | $200.00 | $100.00 | PO BOX 91154 | | SEATTLE | WA | 98111 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 8 | CENTURY LINK | 218 828-5021 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 9 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 9 | CENTURY LINK | 218 751-9066 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 10 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 10 | CENTURY LINK | 320 231-1407 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 11 | CENTURY LINK | 605 361-3330 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 11 | POMEROY IT SOLUTIONS | 20497 | Broadband | $190.00 | $95.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 12 | CONSOLIDATED | 154894 | Telephone | $90.00 | $45.00 | COMMUNICATIONS          PO BOX 3188 | MILWAUKEE | WI | 53201 |
| 12 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 13 | FRONTIER | 208-762-2115-1028 | Telephone | $90.00 | $45.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 13 | POMEROY IT SOLUTIONS | 20497 | Broadband | $170.00 | $85.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 15 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 15 | CENTURY LINK | 406-652-2464 340B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 16 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 16 | CENTURY LINK | 406-586-2715 985B | Telephone | $170.00 | $85.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 18 | CENTURY LINK | 605 341-1580 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 18 | POMEROY IT SOLUTIONS | 20497 | Broadband | $190.00 | $95.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 19 | POMEROY IT SOLUTIONS | 20497 | Broadband | $90.00 | $45.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 19 | CENTURY LINK | 701 225-6822 | Telephone | $170.00 | $85.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 20 | NEMONT | 1056600 | Telephone | $100.00 | $50.00 | PO BOX 600 | SCOBO | MT | 59263 |
| 20 | POMEROY IT SOLUTIONS | 20497 | Broadband | $160.00 | $80.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 22 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 22 | CENTURY LINK | 218 847-1216 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 25 | CENTURY LINK | 605 882-2273 | Telephone | $90.00 | $45.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 25 | POMEROY IT SOLUTIONS | 20497 | Broadband | $160.00 | $80.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 26 | SRT | 1344100 | Telephone | $40.00 | $20.00 | PO BOX 2027 | MINOT | ND | 58702 |
| 26 | SRT | 2051800 | Telephone | $50.00 | $25.00 | PO BOX 2027 | MINOT | ND | 58702 |
| 26 | POMEROY IT SOLUTIONS | 20497 | Broadband | $160.00 | $80.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 27 | CENTURY LINK | 320 252-7877 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 27 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 28 | CENTURY LINK | 712 274-1117 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 28 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 31 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 31 | CENTURY LINK | 313539723 | Telephone | $140.00 | $70.00 | PO BOX 2961 | PHOENIX | AZ | 85062 |
| 32 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 32 | CENTURY LINK | 218 326-2205 | Telephone | $200.00 | $100.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 35 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 35 | CENTURY LINK | 406-494-3536 148B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 36 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 36 | CENTURY LINK | 406-727-1826 807B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 42 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 42 | CENTURY LINK | 218 749-6721 | Telephone | $170.00 | $85.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 46 | AT&T | 608 758-9381 988 6 | Telephone | $100.00 | $50.00 | PO BOX 5080 | CAROL STREAM | IL | 60197 |
| 46 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 47 | GRANITE TELECOMMUNICATION | 3671889 | Telephone | $130.00 | $65.00 | CLIENT ID #311          PO BOX 983119 | BOSTON | MA | 2298 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47 | POMEROY IT SOLUTIONS | 20497 | Broadband | $170.00 | $85.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 48 | AT&T | 414 423-8601 6959 | Telephone | $100.00 | $50.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 48 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 49 | AT&T | 248 454-1175 569 8 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 49 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 51 | FRONTIER | 715-842-70007-030: | Telephone | $110.00 | $55.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 51 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 54 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 54 | AT&T | 816 795-7624 994 3 | Telephone | $130.00 | $65.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 60 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 60 | WINDSTREAM | 90249391 | Telephone | $250.00 | $125.00 | P.O. BOX 9001908 | LOUISVILLE | KY | 40290 |
| 61 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 61 | CENTURY LINK | 402 391-1564 | Telephone | $170.00 | $85.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 65 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 65 | CENTURY LINK | 308 384-9186 | Telephone | $180.00 | $90.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 66 | FRONTIER | 308-237-2747-0401: | Telephone | $120.00 | $60.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 66 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 67 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 67 | CENTURY LINK | 313194598 | Telephone | $160.00 | $80.00 | PO BOX 2961 | PHOENIX | AZ | 85062 |
| 68 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 68 | CENTURY LINK | 402 371-6377 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 69 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 69 | CENTURY LINK | 308 534-1717 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 70 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 70 | CENTURY LINK | 208-237-0387 230B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 71 | CENTURY LINK | 208-524-0433 657B | Telephone | $80.00 | $40.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 71 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 72 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 72 | CENTURY LINK | 208-734-7926 609B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 73 | CENTURY LINK | 515 223-8137 | Telephone | $80.00 | $40.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 73 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 74 | CENTURY LINK | 208-375-3512 770B | Telephone | $80.00 | $40.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 74 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 75 | CENTURY LINK | 509 487-4889 817B | Telephone | $40.00 | $20.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 75 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 76 | CENTURY LINK | 509-927-1404 100B | Telephone | $90.00 | $45.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 76 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 77 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 77 | CENTURY LINK | 641 423-2013 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 78 | CENTURY LINK | 801-392-0362 044B | Telephone | $100.00 | $50.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 78 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 80 | AT&T | 616 257-3025 552 7 | Telephone | $80.00 | $40.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 80 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 81 | CENTURY LINK | 310299424 | Telephone | $110.00 | $55.00 | PO BOX 1319 | CHARLOTTE | NC | 28201 |
| 81 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 82 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |

| 82 | AT&T | 615 895-0431 358 0 | Telephone | $130.00 | $65.00 | PO BOX 105262 | ATLANTA | GA | 30348 |
| 83 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 83 | AT&T | 931 906-1849 646 0 | Telephone | $300.00 | $150.00 | PO BOX 105262 | ATLANTA | GA | 30348 |
| 84 | AT&T | 989 791-4027 320 4 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 84 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 88 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 88 | CENTURY LINK | 435-752-3070 120B | Telephone | $210.00 | $105.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 90 | POMEROY IT SOLUTIONS | 20497 | Broadband | $40.00 | $20.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 90 | AT&T | 440 266-1620 549 9 | Broadband | $140.00 | $70.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 92 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 92 | AT&T | 270 846-0580 203 0 | Telephone | $270.00 | $135.00 | PO BOX 105262 | ATLANTA | GA | 30348 |
| 94 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 94 | CENTURY LINK | 801-546-0012 428B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 96 | AT&T | 517 347-1709 809 7 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 96 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 98 | AT&T | 608 242-1012 253 4 | Telephone | $100.00 | $50.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 98 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 100 | AT&T | 740 695-0085 312 5 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 100 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 104 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 104 | AT&T | 715 833-8535 955 1 | Telephone | $160.00 | $80.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 105 | CENTURY LINK | 301357714 | Telephone | $80.00 | $40.00 | PO BOX 4300 | CAROL STREA | IL | 60197 |
| 105 | POMEROY IT SOLUTIONS | 20497 | Broadband | $140.00 | $70.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 106 | AT&T | 920 498-900 734 2 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 106 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 108 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 108 | FRONTIER | 260-484-1510-1226 | Telephone | $130.00 | $65.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 109 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 109 | AT&T | 812 330-7240 906 5 | Telephone | $110.00 | $55.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 110 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 110 | AT&T | 765 287-1084 755 0 | Telephone | $160.00 | $80.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 111 | CENTURY LINK | 605 225-6408 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 111 | POMEROY IT SOLUTIONS | 20497 | Broadband | $190.00 | $95.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 112 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 112 | AT&T | 317 884-1125 110 3 | Telephone | $160.00 | $80.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 114 | AT&T | 937 429-0724 901 8 | Telephone | $10.00 | $5.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 114 | AT&T | 937 429-0724 901 8 | Telephone | $130.00 | $65.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 114 | POMEROY IT SOLUTIONS | 20497 | Broadband | $140.00 | $70.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 115 | AT&T | 937 433-2522 137 1 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 115 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 116 | POMEROY IT SOLUTIONS | 20497 | Broadband | $90.00 | $45.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 116 | CENTURY LINK | 454352891 | Telephone | $360.00 | $180.00 | PO BOX 4300 | CAROL STREA | IL | 60197 |
| 117 | AT&T | 330 695-1822 160 1 | Telephone | $130.00 | $65.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 117 | POMEROY IT SOLUTIONS | 20497 | Broadband | $140.00 | $70.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 122 | CENTURY LINK | 801-572-2660 770B | Telephone | $90.00 | $45.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 122 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 124 | CINCINNATI BELL | 513-671-29999 992 | Telephone | $70.00 | $35.00 | PO BOX 748003 | CINCINNATI | OH | 45274 |
| 124 | POMEROY IT SOLUTIONS | 20497 | Broadband | $90.00 | $45.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 124 | CINCINNATI BELL | 513-671-0434 544 | Telephone | $180.00 | $90.00 | PO BOX 748003 | CINCINNATI | OH | 45274 |
| 126 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 126 | CENTURY LINK | 406-721-1299 402B | Telephone | $160.00 | $80.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 128 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 128 | CENTURY LINK | 304-472-5226 616B | Telephone | $170.00 | $85.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 129 | CENTURY LINK | 307-635-1006 458B | Telephone | $80.00 | $40.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 129 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 130 | CENTURY LINK | 319 235-7749 | Telephone | $80.00 | $40.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 130 | POMEROY IT SOLUTIONS | 20497 | Broadband | $460.00 | $230.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 131 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 131 | CENTURY LINK | 319 277-3365 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 132 | FRONTIER | 515-955-4988-0605 | Telephone | $100.00 | $50.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 132 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 133 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 133 | CENTURY LINK | 515 233-6194 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 136 | POMEROY IT SOLUTIONS | 20497 | Broadband | $90.00 | $45.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 136 | CENTURY LINK | 302313204 | Telephone | $190.00 | $95.00 | PO BOX 4300 | CAROL STREA | IL | 60197 |
| 137 | CENTURY LINK | 319 363-4002 | Telephone | $70.00 | $35.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 137 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 138 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 138 | CENTURY LINK | 563 588-2840 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 139 | CENTURY LINK | 319 754-8202 | Telephone | $80.00 | $40.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 139 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 140 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 140 | AT&T | 815 220-8240 476 0 | Telephone | $140.00 | $70.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 141 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 141 | AT&T | 618 622-3598 626 4 | Telephone | $140.00 | $70.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 143 | FRONTIER | 815-332-3078-0224 | Telephone | $80.00 | $40.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 143 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 145 | AT&T | 586 532-6140 913 5 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 145 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 147 | AT&T | 217 228-9123 697 3 | Telephone | $80.00 | $40.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 147 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 148 | POMEROY IT SOLUTIONS | 20497 | Broadband | $100.00 | $50.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 148 | CINCINNATI BELL | 859-282-0555 222 | Telephone | $120.00 | $60.00 | PO BOX 748003 | CINCINNATI | OH | 45274 |
| 152 | AT&T | 740 452-4486 743 4 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 152 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 163 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 163 | FRONTIER | 509-735-7049-0114 | Telephone | $130.00 | $65.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 164 | CENTURY LINK | 719-380-9490 058B | Telephone | $80.00 | $40.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 164 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 165 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 165 | CENTURY LINK | 719-544-5914 623B | Telephone | $170.00 | $85.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 166 | CENTURY LINK | 970-352-5532 435B | Telephone | $90.00 | $45.00 | PO BOX 91155 | SEATTLE | WA | 98111 |

| 166 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
|-----|----------------------|-------|-----------|---------|--------|--------------------------------------------|------------|----|-------|
| 167 | CENTURY LINK | 970-245-7124 059B | Telephone | $110.00 | $55.00 | PO BOX 91155 | SEATTLE | WA | 98111 |
| 167 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 170 | AT&T | 806 793-6989 275 1 | Telephone | $70.00 | $35.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 170 | POMEROY IT SOLUTIONS | 20497 | Broadband | $170.00 | $85.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 171 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 171 | AT&T | 806 355-7704 276 1 | Telephone | $130.00 | $65.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 173 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 173 | FRONTIER | 325-942-0400-0721 | Telephone | $120.00 | $60.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 174 | POMEROY IT SOLUTIONS | 20497 | Broadband | $120.00 | $60.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 174 | AT&T | 409 899-8655 795 3 | Telephone | $130.00 | $65.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 177 | POMEROY IT SOLUTIONS | 20497 | Broadband | $40.00 | $20.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 177 | FRONTIER | 972-675-2222-0314 | Telephone | $130.00 | $65.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 178 | AT&T | 903 581-4114 176 5 | Telephone | $120.00 | $60.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 178 | POMEROY IT SOLUTIONS | 20497 | Broadband | $140.00 | $70.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 179 | POMEROY IT SOLUTIONS | 20497 | Broadband | $40.00 | $20.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 179 | AT&T | 903 234-8996 086 1 | Telephone | $140.00 | $70.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 181 | VERIZON | 412 373-0918 394 4 | Telephone | $80.00 | $40.00 | PO BOX 15124 | ALBANY | NY | 12212 |
| 181 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 183 | FRONTIER | 304-485-0950-0603 | Telephone | $110.00 | $55.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 183 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 184 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 184 | WEST SIDE TELECOMM | 7806 | Telephone | $150.00 | $75.00 | 1451 FAIRMONT RD | MORGANTOWN | WV | 26501 |
| 185 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 185 | FRONTIER | 585-272-0005-0421 | Telephone | $140.00 | $70.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 190 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 190 | AT&T | 580 242-2887 666 1 | Telephone | $130.00 | $65.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 199 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 199 | WINDSTREAM | 100065815 | Telephone | $190.00 | $95.00 | P.O. BOX 9001908 | LOUISVILLE | KY | 40290 |
| 202 | AT&T | 217 546-5322 289 1 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREAM | IL | 60197 |
| 202 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 203 | AT&T | 309 682-3110 731 1 | Telephone | $140.00 | $70.00 | PO BOX 5080 | CAROL STREAM | IL | 60197 |
| 203 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 207 | POMEROY IT SOLUTIONS | 20497 | Broadband | $140.00 | $70.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 207 | AT&T | 262 786-1681 341 2 | Telephone | $150.00 | $75.00 | PO BOX 5080 | CAROL STREAM | IL | 60197 |
| 209 | AT&T | 870 336-2691 831 9 | Telephone | $130.00 | $65.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 209 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 210 | AT&T | 479 452-7095 840 9 | Telephone | $70.00 | $35.00 | PO BOX 105414 | ATLANTA | GA | 30348 |
| 210 | POMEROY IT SOLUTIONS | 20497 | Broadband | $160.00 | $80.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 212 | CENTURY LINK | 763 780-4277 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 212 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 213 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 213 | FRONTIER | 952-898-9525-0701 | Telephone | $140.00 | $70.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 214 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 214 | AT&T | 785 625-7121 974 6 | Telephone | $130.00 | $65.00 | PO BOX 5001 | CAROL STREAM | IL | 60197 |
| 217 | AT&T | 336 316-1985 050 1 | Telephone | $140.00 | $70.00 | PO BOX 105262 | ATLANTA | GA | 30348 |

| 217 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 218 | POMEROY IT SOLUTIONS | 20497 | Broadband | $40.00 | $20.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 218 | AT&T | 828 298-7627 002 3 | Telephone | $190.00 | $95.00 | PO BOX 105262 | ATLANTA | GA | 30348 |
| 219 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 219 | AT&T | 336 760-6800 785 1 | Telephone | $140.00 | $70.00 | PO BOX 105262 | ATLANTA | GA | 30348 |
| 220 | CENTURY LINK | 507 252-9481 | Telephone | $90.00 | $45.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 220 | POMEROY IT SOLUTIONS | 20497 | Broadband | $180.00 | $90.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 221 | CENTURY LINK | 402 334-5284 | Telephone | $80.00 | $40.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 221 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 223 | AT&T | 810 385-0223 956 4 | Telephone | $90.00 | $45.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 223 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 226 | CENTURY LINK | 651 748-5969 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 226 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 230 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 230 | AT&T | 417 882-7119 041 6 | Telephone | $120.00 | $60.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 232 | CENTURY LINK | 458703850 | Telephone | $80.00 | $40.00 | PO BOX 4300 | CAROL STREA | IL | 60197 |
| 232 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 233 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 233 | AT&T | 818 364-2211 080 2 | Telephone | $130.00 | $65.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 234 | CENTURY LINK | 455091364 | Telephone | $90.00 | $45.00 | PO BOX 4300 | CAROL STREA | IL | 60197 |
| 234 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 235 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 235 | AT&T | 314 894-4453 397 8 | Telephone | $110.00 | $55.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 236 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 236 | AT&T | 417 659-9893 518 2 | Telephone | $120.00 | $60.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 244 | CENTURY LINK | 641 682-8991 | Telephone | $40.00 | $20.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 244 | POMEROY IT SOLUTIONS | 20497 | Broadband | $150.00 | $75.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 245 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 245 | CENTURY LINK | 515 222-0150 | Telephone | $160.00 | $80.00 | PO BOX 91154 | SEATTLE | WA | 98111 |
| 250 | POMEROY IT SOLUTIONS | 20497 | Broadband | $170.00 | $85.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 250 | AT&T | 620 275-5500 833 1 | Telephone | $190.00 | $95.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 251 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 251 | AT&T | 785 825-0385 159 8 | Telephone | $130.00 | $65.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 254 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 254 | AT&T | 785 537-3339 899 9 | Telephone | $190.00 | $95.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 255 | AT&T | 785 271-0177 826 3 | Telephone | $130.00 | $65.00 | PO BOX 5001 | CAROL STREA | IL | 60197 |
| 255 | POMEROY IT SOLUTIONS | 20497 | Broadband | $170.00 | $85.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 263 | POMEROY IT SOLUTIONS | 20497 | Broadband | $130.00 | $65.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 264 | VERIZON WIRELESS | 681043326-00001 | Cell Phones | $160.00 | $80.00 | PO BOX 25505 | LEHIGH VALL | PA | 18002 |
| 271 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 271 | FRONTIER | 812-235-5944-0302( | Telephone | $130.00 | $65.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 272 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 272 | FRONTIER | 765-448-7910-0922( | Telephone | $120.00 | $60.00 | PO BOX 740407 | CINCINNATI | OH | 45274 |
| 275 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | CINCINNATI | OH | 45263 |
| 275 | AT&T | 734 457-5770 715 9 | Telephone | $130.00 | $65.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |
| 276 | AT&T | 810 720-1160 438 4 | Telephone | $100.00 | $50.00 | PO BOX 5080 | CAROL STREA | IL | 60197 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | | CINCINNATI | OH | 45263 |
| 277 | AT&T | 989 832-8476 848 3 | Telephone | $90.00 | $45.00 | PO BOX 5080 | | CAROL STREA | IL | 60197 |
| 277 | POMEROY IT SOLUTIONS | 20497 | Broadband | $110.00 | $55.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | | CINCINNATI | OH | 45263 |
| 297 | VERIZON WIRELESS | 681043326-00001 | Cell Phones | $60.00 | $30.00 | PO BOX 25505 | | LEHIGH VALL | PA | 18002 |
| 297 | CENTURY LINK | 701 232-1236 | Telephone | $60.00 | $30.00 | PO BOX 91154 | | SEATTLE | WA | 98111 |
| 297 | POMEROY IT SOLUTIONS | 20497 | Broadband | $80.00 | $40.00 | POMEROY IT SOLUTIONS SALES C PO BOX 631049 | | CINCINNATI | OH | 45263 |
| 297 | CONSOLIDATED | 953426 | DSL | $910.00 | $455.00 | COMMUNICATIONS | PO BOX 3188 | MILWAUKEE | WI | 53201 |
| 2 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 3 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 4 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 5 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 7 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 8 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 9 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 10 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 11 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 12 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 13 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 15 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 16 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 18 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 19 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 20 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 22 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 25 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 26 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 27 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 28 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 31 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 32 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 35 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 36 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 42 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 44 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 46 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 47 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 48 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 49 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 51 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 54 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 61 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 65 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 66 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 67 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 68 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 69 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 71 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 72 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $30.00 | $15.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 73 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 74 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 75 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 76 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 77 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 78 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 80 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 81 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 82 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 82 | CENTURY LINK | 1395323856 | Telephone/LD | $10.00 | $5.00 | BUSINESS SERVICES | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 83 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 84 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 87 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 88 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $30.00 | $15.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 90 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 92 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 94 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 96 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 98 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 100 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 104 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 105 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 106 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 108 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 109 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 110 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 111 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 112 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 114 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 115 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 117 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 122 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 124 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 126 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 128 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 129 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 130 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 131 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 132 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 133 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 136 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 137 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | | PHOENIX | AZ | 85072 |
| 138 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | | PHOENIX | AZ | 85072 |

| 139 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
|---|---|---|---|---|---|---|---|---|---|
| 140 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 141 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 143 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $40.00 | $20.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 145 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 147 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 148 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 152 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 163 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 164 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 165 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 166 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 167 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 170 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 171 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 173 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 174 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 176 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 177 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 178 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 179 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 181 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $40.00 | $20.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 183 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 184 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 185 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 190 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 199 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 202 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $5.00 | $2.50 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 203 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 207 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $50.00 | $25.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 209 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 210 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 212 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 213 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 214 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 217 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 219 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 220 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 221 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 221 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 223 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 226 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 230 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 232 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 233 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 234 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |

| 235 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 236 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 244 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 245 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 250 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $30.00 | $15.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 251 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 254 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $70.00 | $35.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 255 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 271 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 272 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 275 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 276 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 277 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $20.00 | $10.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| 297 | CENTURY LINK BUSINESS SERVICES | 79422327 | Telephone/LD | $10.00 | $5.00 | PO BOX 52187 | PHOENIX | AZ | 85072 |
| | | | | $167,445.00 | $83,722.50 | | | | |