## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.:  17-30112 |
| Vanity Shop of Grand Forks, Inc., | Chapter 11 |
| Debtor. | |

## DEBTOR'S MOTION FOR INTERIM AND FINAL ORDERS: (I) AUTHORIZING PAYMENT OF CERTAIN PREPETITION TAXES AND FEES; AND (II) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR ALL RELATED CHECKS AND ELECTRONIC PAYMENT REQUESTS

Vanity Shop of Grand Forks, Inc. ("**Debtor**") in the above-captioned chapter 11 case hereby moves the Court (the "**Motion**") for entry of an interim order ("**Interim Order**") and a final order ("**Final Order**"), substantially in the forms attached hereto as **Exhibit A** and **Exhibit B**, respectively, pursuant to Sections 105(a), 363(b), 507(a), and 541 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 ("**Bankruptcy Code**"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure ("**Bankruptcy Rules**"): (i) authorizing it to remit and pay, in the ordinary course of business, certain prepetition taxes including sales, use, franchise, commercial activity, business and occupation, and various other taxes, fees, charges, and assessments (collectively the "**Taxes and Fees**"); and (ii) authorizing Debtor's banks and financial institutions (collectively the "**Banks**") to honor all related checks and electronic payment requests.  In support of this Motion, Debtor relies on the Declaration of Jill Motschenbacher in Support of Chapter 11 Petition and First Day Motions ("**First Day Declaration**"), which was filed contemporaneously with this Motion and is incorporated

herein by reference.  In further Support of this Motion, Debtor respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this Chapter 11 Case and this Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b), and Debtor consents to entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution. Venue of this Chapter 11 case and this Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are Sections 105(a), 363(b), 507(a), and 541 of the Bankruptcy Code, and Bankruptcy Rules 6003 and 6004.

## BACKGROUND

**I.      GENERAL**

3.      On the date hereof ("**Petition Date**"), Debtor commenced a voluntary case under Chapter 11 of the Bankruptcy Code.  Debtor is authorized to continue to operate its business and manage its property as debtor in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  To date, no trustee, examiner, or statutory committee has been appointed in this Chapter 11 case.  Additional factual background relating to Debtor's business, capital structure, and the commencement of this Chapter 11 case is set forth in further detail in the First Day Declaration.

2813159.1

## II.    <u>TAXES AND FEES PAID BY DEBTOR</u>[1]

4.    In the ordinary course of its business, Debtor incurs and/or collects the Taxes and Fees and remits such Taxes and Fees to various federal, state, and local taxing and other governmental authorities and/or certain municipal or governmental subdivisions or agencies of those states (collectively the "**Taxing Authorities**")[2] in connection with the sale of its products or services at store locations, or through shipments of products purchased through Debtor's website to customers.  The Taxes and Fees are paid monthly, quarterly, semiannually, or annually to the respective Taxing Authorities, depending on the given Tax or Fee and the relevant Taxing Authority to which it is paid.  As of the Petition Date, Debtor estimates it owes approximately $650,000.00 in unremitted Taxes and Fees, which are comprised entirely of current tax obligations, and are not "catch-up" payments.

5.    Debtor seeks authority to pay all prepetition Taxes and Fees in the ordinary course of business owed to the Taxing Authorities; provided payments on account of Taxes and Fees that accrued, in whole or in part, prior to the Petition Date but were not in fact paid or processed prior to the Petition Date shall not exceed $775,000.00.

6.    Debtor also requests all Banks on which checks to third parties are drawn and/or electronic payments are made pursuant to this Motion be authorized to receive,

---

[1] Debtor does not seek authority to collect and pay state and federal employee withholding taxes under this Motion, but rather requests such authority as part of Debtor's Motion for Entry of an Order: (i) Authorizing Debtor to Pay and Honor Certain Prepetition Wages, Benefits, and Other Compensation Obligations; (ii) Honor Management Services Agreement and Pay Prepetition Obligations Related Thereto; and (iii) Authorizing Banks to Honor and Process Checks and Transfers Related to Such Obligations, filed concurrently herewith.

[2] A list of Taxing Authorities is attached hereto as **<u>Exhibit C</u>**.

3

process, honor, and pay any and all such checks (whether issued or presented prior to or after the Petition Date) and electronic payments, and to rely on the representations of Debtor as to which checks are authorized to be paid.

7.     Many Taxing Authorities impose personal liability on directors and/or responsible officers of entities responsible for collecting or paying certain taxes or fees to the extent such taxes or fees are not remitted.  Although Debtor believes all taxes and fees for which Debtor's directors and/or responsible officers may be personally liable are described herein, it is possible that other prepetition obligations similar in nature (and in threat of personal liability) may be uncovered by Debtor subsequent to the filing of this Motion.  To the extent that such prepetition obligations exist, Debtor will consider such obligations "Taxes and Fees" as that term is defined and used herein and request the authority to pay such Taxes and Fees as they may arise in the ordinary course of business.

## <u>RELIEF REQUESTED</u>

8.     Debtor hereby requests entry of interim and final orders, pursuant to Sections 105(a), 363(b), 507(a), and 541 of the Bankruptcy Code, and Bankruptcy Rules 6003 and 6004, (i) authorizing, but not directing, Debtor to pay, in its sole discretion, all prepetition Taxes and Fees, and (ii) authorizing the Banks to honor all related checks and electronic payment requests.

2813159.1

## BASIS FOR RELIEF

### I.     THE COURT SHOULD AUTHORIZE, BUT NOT DIRECT, DEBTOR TO PAY, IN ITS SOLE DISCRETION, THE TAXES AND FEES

#### A.     Payment of the Taxes and Fees is Necessary and Appropriate to Ensure Debtor's Smooth Transition into Chapter 11

9.      Debtor respectfully submits the Court should authorize the payment of the Taxes and Fees because: (i) certain of the Taxes and Fees do not constitute property of Debtor's Chapter 11 estate; (ii) substantially all of the Taxes and Fees constitute priority claims; (iii) the failure to pay certain of the Taxes and Fees may impact Debtor's ability to conduct business in certain jurisdictions and its ability to perform under the prepetition agreement it entered into to assist with the Store Closing Sales; and (iv) Debtor's directors and officers may face personal liability if certain of the Taxes and Fees are not paid.  Absent payment of these amounts, Debtor may face serious disruptions and distractions during the administration of this Chapter 11 case, including with respect to the store closing sales (such sales, the "**Store Closing Sales**").

10.     The sales taxes and certain of the other taxes identified above are "trust fund taxes" that, by definition, are held by Debtor in trust for the benefit of those third parties to whom payment is owed or on behalf of whom such payment is being made.  Section 541(d) of the Bankruptcy Code excludes "property in which the debtor holds, as of the commencement of the case, only legal title and not an equitable interest."  11 U.S.C. § 541(d).  It is well established under Section 541(d) of the Bankruptcy Code that taxes collected on behalf of taxing authorities are not property of the estate.  *See Begier v. IRS*, 496 U.S. 53, 59 (1990) (holding that taxes such as excise taxes, FICA taxes and withholding

taxes are property held by the debtor in trust for another and, as such, do not constitute property of the estate); *City of Farrell v. Sharon Steel Corp. (In re Sharon Steel Corp.)*, 41 F.3d 92, 98–103 (3d Cir. 1994) (finding that funds withheld from employees' paychecks may be subject to a trust, and thus not property of a debtor's estate, even where such funds were commingled with the debtor's other property); *In re Turner*, 35 B.R. 811, 813 (Bankr. D.N.D. 1983) (funds withheld from employee's wages for FICA and federal income taxes become, "in essence, property of the government by virtue of their trust status and may not be used by the employer for any of his business operations or expenses"). Because the Taxes and Fees that are trust fund taxes do not constitute property of Debtor's estate, these amounts will not otherwise be available for distribution to Debtor's creditors. Thus, the payment of these Taxes and Fees will not adversely affect Debtor's estate and Debtor submits, is warranted.

11.    Moreover, Debtor believes most, if not all, of the Taxes and Fees would be priority claims under Section 507(a)(8) of the Bankruptcy Code. As priority claims, these taxes must be paid in full before Debtor may obtain confirmation of a Chapter 11 plan or make distributions to general unsecured nonpriority creditors. *See* 11 U.S.C. § 1129(a)(9)(C). Accordingly, the proposed relief will only affect the timing of the payment of the Taxes and Fees and not whether such amounts will be paid. As such, payment of the Taxes and Fees will not prejudice the rights of general unsecured nonpriority creditors or other parties in interest.

12.    Debtor is required to pay franchise taxes and, in some instances, other Taxes and Fees to maintain their good standing to operate in the jurisdictions in which it does

6

business.  Thus, if such taxes are not paid, certain Taxing Authorities may refuse to issue good standing certificates, and may refuse to take other actions requested of them by Debtor during its case.  The inability to obtain these documents may hinder Debtor's ability to maximize the value of its estate through the Store Closing Sales and Debtor's subsequent wind down efforts.

13.     Further, Debtor believes some of these Taxing Authorities may initiate audits if Debtor fails to pay the Taxes and Fees promptly.  Such audits would further divert attention and resources from the process of administering this Chapter 11 case.  Moreover, as described above, Debtor's directors and officers may be subject to personal liability in the event that the Taxes and Fees are not remitted or paid to the appropriate Taxing Authority.  If any such taxes or fees remain unpaid, Debtor's directors and responsible officers may be subject to lawsuits or even criminal prosecution on account of such nonpayment during the pendency of this Chapter 11 case, which event would undermine Debtor's efforts to maximize value for the benefit of its creditors.  Accordingly, Debtor respectfully requests the authority to remit the Taxes and Fees to ensure it and its directors, officers, and employees remain focused on operating its business, conducting the Store Closing Sales and maximizing the value of Debtor's estate for the benefit of all interested parties.

**B.     Payment of the Taxes and Fees is Authorized Under Sections 105(a), 363, 1107(a), and 1108 of the Bankruptcy Code and the Doctrine of Necessity**

14.     The relief requested in this Motion is also supported by several provisions of the Bankruptcy Code authorizing a debtor to honor prepetition obligations in certain circumstances.  Courts have recognized each of these provisions as valid authority for such payments.  For example, under Section 363(b) of the Bankruptcy Code, a court may

2813159.1

authorize a debtor to pay certain prepetition claims. *See In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989) (referring to the court's earlier order authorizing payment of prepetition wages pursuant to Section 363(b) of the Bankruptcy Code); *Armstrong World Indus., Inc. v. James A. Phillips, Inc. (In re James A. Phillips, Inc.)*, 29 B.R. 391, 397 (S.D.N.Y. 1983) (relying on Section 363 of the Bankruptcy Code to allow a contractor to pay prepetition claims of suppliers who were potential lien claimants because the payments were necessary for general contractor to release funds owed to debtors). To do so, "the debtor must articulate some business justification, other than the mere appeasement of major creditors." *Id.*; *see also Comm. of Equity Sec. Holders v. Lionel Corp. (In re Lionel Corp.)*, 722 F.2d 1063 (2d Cir. 1983).

15.    In addition, Sections 1107(a) and 1108 of the Bankruptcy Code authorize a debtor in possession to continue to operate its business. 11 U.S.C. §§ 1107(a), 1108. Indeed, a debtor in possession operating a business under Section 1108 of the Bankruptcy Code has a duty to protect and preserve the value of its business, and prepetition claims may be paid if necessary to perform the debtor's duty. *See In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002) ("There are occasions when this duty can only be fulfilled by the preplan satisfaction of a prepetition claim."). The *CoServ* court specifically noted that the pre-plan satisfaction of prepetition claims would be a valid exercise of the debtor's fiduciary duty when the payment "is the only means to effect a substantial enhancement of the estate." *Id.*

16.    To supplement these explicit powers, Section 105(a) of the Bankruptcy Code empowers the Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). Numerous courts have

8

2813159.1

recognized that payments to prepetition creditors are appropriate pursuant to section 105(a) of the Bankruptcy Code under the "doctrine of necessity" or the "necessity of payment" rule where such payments are necessary to the continued operation of the debtor's business. *See*, *e.g.*, *In re Lehigh & New England Ry. Co.*, 657 F.2d 570, 581 (3d Cir. 1981) (holding that a court could authorize the payment of prepetition claims if such payment was essential to the continued operation of the debtor); *In re Penn Cent. Transp. Co.*, 467 F.2d 100, 102 n.1 (3d Cir. 1972) (holding that the necessity of payment doctrine permits "immediate payment of claims of creditors where those creditors will not supply services or material essential to the conduct of the business until their pre-reorganization claims have been paid"); *see also In re Payless Cashways, Inc.*, 268 B.R. 543, 546 (Bankr. W.D. Mo. 2001) ("Since enactment of the Code various courts have permitted debtors-in-possession to pay pre-petition debts on the grounds that payment of such claims was necessary to effectuate a successful reorganization, or at least to give the debtor the opportunity to propose any type of plan at all."); *In re Wehrenberg, Inc.*, 260 B.R. 468, 469 (Bankr. E.D. Mo. 2001) ("Pursuant to 11 U.S.C. § 105(a) the Court may authorize the payment of prepetition claims when such payments are necessary to the continued operation of the Debtor."); *In re Just for Feet, Inc.*, 242 B.R. 821, 826 (D. Del. 1999) (finding that payment of prepetition claims to certain trade vendors was "essential to the survival of the debtor during the chapter 11 reorganization.").

17.    Debtor submits the timely payment of the Taxes and Fees is essential to Debtor's continued, uninterrupted operations, and the success of the Store Closing Sales. Debtor's payment of the Taxes and Fees is necessary to forestall the obstacles to the smooth functioning of Debtor's business operations that likely would result from a failure to remit

2813159.1

the tax payments described herein.  Specifically, the failure to maintain good standing, potential audits by Taxing Authorities, and, crucially, the threat of personal liability for Debtor's directors and responsible officers represent a few of the adverse consequences that may result from Debtor's failure to make necessary tax payments.  Significant disruptions to Debtor's operations of this type threaten to irreparably impair Debtor's efforts in this Chapter 11 case, including with respect to Debtor's wind down efforts.  Thus, Debtor submits payment of the Taxes and Fees is warranted in this Chapter 11 case.

## II.    THE COURT SHOULD AUTHORIZE THE BANKS TO HONOR AND PROCESS DEBTOR'S PAYMENTS ON ACCOUNT OF THE TAXES AND FEES

18.    Debtor represents it has sufficient funds to pay the amounts described herein in the ordinary course of business by virtue of expected cash flows from Store Closing Sales, and anticipated access to, and preferably consensual use of cash collateral.  As a result of the commencement of this Chapter 11 case and in the absence of an order of the Court providing otherwise, Debtor's checks and electronic fund transfers on account of the Taxes and Fees may be dishonored or rejected by financial institutions.   Under the Debtor's cash management system, Debtor can readily identify checks or transfers as relating directly to payment of Taxes and Fees.  Accordingly, Debtor believes prepetition checks and transfers other than those for Taxes and Fees will not be honored inadvertently.  Debtor submits each Bank should be authorized to rely on the representations of Debtor with respect to whether any check drawn or transfer request issued by Debtor prior to the Petition Date should be honored pursuant to this Motion.

2813159.1

## IMMEDIATE RELIEF IS JUSTIFIED

19.     Bankruptcy Rule 6003 provides the relief requested in this Motion may be granted if the "relief is necessary to avoid immediate and irreparable harm."  Fed. R. Bankr. P. 6003.  As described above and in the First Day Declaration, the payment of the Taxes and Fees is necessary to prevent the immediate and irreparable damage to Debtor's operations and efforts to maximize the value of its estate that would result from, among other things, Debtor's failure to (i) maintain good standing within the jurisdictions in which it conducts its business, or (ii) protect its directors and responsible officers from personal liability. Accordingly, Debtor submits the relief requested herein is necessary to avoid immediate and irreparable harm and, therefore, Bankruptcy Rule 6003 is satisfied.

## WAIVER OF ANY APPLICABLE STAY

20.     Debtor also requests the Court waive the stay imposed by Bankruptcy Rule 6004(h), which provides "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise."  Fed. R. Bankr. P. 6004(h).  As described above, the relief sought herein is necessary for Debtor to operate its business without interruption and to preserve value of its estate.  Accordingly, Debtor respectfully requests the Court waive the fourteen-day stay imposed by Bankruptcy Rule 6004(h), as the exigent nature of the relief sought herein justifies immediate relief.

## NOTICE

21.     Notice of this Motion has been given to: (i) the Office of the United States Trustee for the District of North Dakota; (ii) counsel to Wells Fargo Bank, National

11

2813159.1

Association; (iii) holders of the twenty (20) largest unsecured claims on a consolidated basis against Debtor; (iv) the Banks; (v) Taxing Authorities; and (vi) counsel to any committee appointed in this case; and (vii) any party that has requested notice pursuant to Bankruptcy Rule 2002.  Debtor submits, in light of the nature of the relief requested, no other or further notice need be given.

**<u>CONCLUSION</u>**

22.    WHEREFORE, Debtor respectfully requests the Court enter interim and final orders, substantially in the form attached hereto as **<u>Exhibits A and B</u>**, (i) granting the relief requested herein, and (ii) granting such other relief as is just and proper.

Dated this 1st day of March, 2017.

**VOGEL LAW FIRM**

BY: */s/ Caren W. Stanley*
    Jon R. Brakke (#03554)
    jbrakke@vogellaw.com
    Caren W. Stanley (#06100)
    cstanley@vogellaw.com
    218 NP Avenue
    PO Box 1389
    Fargo, ND  58107-1389
    Telephone:  701.237.6983
    *PROPOSED COUNSEL TO DEBTOR IN POSSESSION*

2813159.1

## <u>EXHIBIT A</u>

**(Proposed Interim Order)**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| In Re: | Case No.:  17-30112 |
| Vanity Shop of Grand Forks, Inc., | Chapter 11 |
| Debtor. | |

## INTERIM ORDER: (I) AUTHORIZING PAYMENT OF CERTAIN PREPETITION TAXES AND FEES AND (II) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR ALL RELATED CHECKS AND ELECTRONIC PAYMNENT REQUESTS

Upon the Motion[1] of Debtor for entry of this Interim Order pursuant to Sections 105(a), 363(b), 507(a), and 541 of the Bankruptcy Code, Bankruptcy Rules 6003 and 6004: (i) authorizing it to pay all Taxes and Fees, and (ii) authorizing banks and financial institutions to honor all related checks and electronic payment requests; and upon consideration of the First Day Declaration and the entire record of this Chapter 11 case; and it appearing this Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 1334 and 157; and it appearing the Motion is a core matter pursuant to 28 U.S.C. § 157(b)(2) and this Court may enter a final order consistent with Article III of the United States Constitution; and it appearing proper and adequate notice of the Motion and the hearing thereon having been given; and it appearing that no other or further notice being necessary; and it appearing the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and this Court having determined the relief sought in the Motion is in

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

the best interests of Debtor, its estate, its creditors, and other parties in interest; and after due deliberation and sufficient cause appearing therefore;

**IT IS HEREBY ORDERED:**

1.      The Motion is GRANTED on an interim basis as set forth herein.

2.      Debtors is authorized, but not directed, to pay the Taxes and Fees due and owing, including, without limitation, through the issuance of postpetition checks or wire transfer requests, as Debtor, in its sole discretion, deems necessary, in an amount not to exceed $650,000.

3.      The Banks are authorized, when requested by Debtor, in Debtor's discretion, to honor and process checks or electronic fund transfers drawn on the Debtor's bank accounts to pay prepetition obligations authorized to be paid hereunder, whether such checks or other requests were submitted prior to, or after, the Petition Date, provided that sufficient funds are available in the applicable bank accounts to make such payments.  The Banks may rely on the representations of Debtor with respect to whether any check or other transfer drawn or issued by Debtor prior to the Petition Date should be honored pursuant to this Order, and any such Bank shall not have any liability to any party for relying on such representations by Debtor, as provided for in this Order.

4.      Nothing herein shall impair any right of Debtor to dispute or object to any taxes asserted as owing to the Taxing Authorities or those parties who ordinarily collect the Taxes and Fees as to amount, liability, classification, or otherwise.

5.      Debtor is authorized to issue postpetition checks, or to effectuate postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are

2813159.1

dishonored as a consequence of this Chapter 11 Case with respect to prepetition amounts owed in connection with the Taxes and Fees.

6.       Objections to entry of an order granting the Motion on a final basis must be filed by _____ ___, 2017 at 4:00 p.m. prevailing Central Time and served on: (i) proposed counsel to Debtor, Vogel Law Firm 218 NP Avenue, PO Box 1389, Fargo, North Dakota 58107-1389, Attn: Jon R. Brakke, Caren W. Stanley; (ii) the U.S. Trustee, Office of the United States Trustee, 314 S. Main Avenue, Suite 303, Sioux Falls, South Dakota 57104; and (iii) counsel to any statutory committee appointed in this Chapter 11 Case. A final hearing, if required, on the Motion will be held on _____, 2017 at _____ __.m. prevailing Central Time. If no objections are filed to the Motion, this Court may enter a final order without further notice or hearing.

7.       Debtor is authorized and empowered to take all actions necessary to implement the relief granted in this Order.

8.       Bankruptcy Rule 6003(b) has been satisfied because the relief requested in the Motion is necessary to avoid immediate and irreparable harm to Debtor.

9.       The requirements set forth in Bankruptcy Rule 6004(a) are hereby waived, and pursuant to Bankruptcy Rule 6004(h), the terms and provisions of this Order shall be immediately effective and enforceable upon its entry.

10.       Notwithstanding any provision in the Bankruptcy Rules to the contrary: (i) this Order shall be effective immediately and enforceable upon its entry; (ii) Debtor is not subject to any stay in the implementation, enforcement, or realization of the relief granted in this

3

Order; and (iii) Debtor is authorized and empowered, and may in its discretion and without further delay, take any action necessary or appropriate to implement this Order.

11.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

Dated this _____ day of _____, 2017.


_____
UNITED STATES BANKRUPTCY JUDGE

4

2813159.1

# **EXHIBIT B**

## **(Proposed Final Order)**

2813159.1

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NORTH DAKOTA**

| In Re: | Case No.: 17-30112 |
|---|---|
| Vanity Shop of Grand Forks, Inc., | Chapter 11 |
| Debtor. | |

**FINAL ORDER: (I) AUTHORIZING PAYMENT OF CERTAIN PREPETITION TAXES AND FEES AND (II) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR ALL RELATED CHECKS AND ELECTRONIC PAYMMENT REQUESTS**

Upon the Motion[1] of Debtor for entry of this Final Order pursuant to Sections 105(a), 363(b), 507(a), and 541 of the Bankruptcy Code, Bankruptcy Rules 6003 and 6004: (i) authorizing it to pay all Taxes and Fees and (ii) authorizing banks and financial institutions to honor all related checks and electronic payment requests; and upon consideration of the First Day Declaration and the entire record of this Chapter 11 case; and it appearing this Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 1334 and 157; and it appearing the Motion is a core matter pursuant to 28 U.S.C. § 157(b)(2) and this Court may enter a final order consistent with Article III of the United States Constitution; and it appearing proper and adequate notice of the Motion and the hearing thereon having been given; and it appearing that no other or further notice being necessary; and it appearing the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and this Court having determined the relief sought in the Motion is in the best

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

interests of Debtor, its estate, its creditors, and other parties in interest; and after due deliberation and sufficient cause appearing therefore; it is hereby

**IT IS HEREBY ORDERED:**

1.      The Motion is GRANTED on a final basis as set forth herein.

2.      Debtors is authorized, but not directed, to pay the Taxes and Fees due and owing, including, without limitation, through the issuance of postpetition checks or wire transfer requests, as Debtor, in its sole discretion, deem necessary, in an amount not to exceed $775,000.

3.      The Banks are authorized, when requested by Debtor, in Debtor's discretion, to honor and process checks or electronic fund transfers drawn on the Debtor's bank accounts to pay prepetition obligations authorized to be paid hereunder, whether such checks or other requests were submitted prior to, or after, the Petition Date, provided that sufficient funds are available in the applicable bank accounts to make such payments.  The Banks may rely on the representations of Debtor with respect to whether any check or other transfer drawn or issued by Debtor prior to the Petition Date should be honored pursuant to this Order, and any such Bank shall not have any liability to any party for relying on such representations by Debtor, as provided for in this Order.

4.      Nothing herein shall impair any right of Debtor to dispute or object to any taxes asserted as owing to the Taxing Authorities or those parties who ordinarily collect the Taxes and Fees as to amount, liability, classification, or otherwise.

5.      Debtor is authorized to issue postpetition checks, or to effectuate postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are

2

dishonored as a consequence of this Chapter 11 case with respect to prepetition amounts owed in connection with the Taxes and Fees.

6.      Debtor is authorized and empowered to take all actions necessary to implement the relief granted in this Order.

7.      The requirements set forth in Bankruptcy Rule 6004(a) are hereby waived, and pursuant to Bankruptcy Rule 6004(h), the terms and provisions of this Order shall be immediately effective and enforceable upon its entry.

8.      Notwithstanding any provision in the Bankruptcy Rules to the contrary: (i) this Order shall be effective immediately and enforceable upon its entry; (ii) Debtor is not subject to any stay in the implementation, enforcement, or realization of the relief granted in this Order; and (iii) Debtor is authorized and empowered, and may in its discretion and without further delay, take any action necessary or appropriate to implement this Order.

9.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.

Dated this _____ day of _____, 2017.


_____
UNITED STATES BANKRUPTCY JUDGE

3

# **EXHIBIT C**

## **(Taxing Authorities)**

2813159.1

**VANITY SHOP OF GRAND FORKS, INC.**

Taxing Authorities
As of March 1, 2017

| Taxing Authority | Address Line 1 | Address Line 2 | Address Line 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| Federal | Internal Revenue Service | PO Box 37941 | | Hartford | CT | 06176-7941 |
| Federal | Internal Revenue Service | PO Box 37941 | | Hartford | CT | 06176-7941 |
| Federal | Internal Revenue Service | PO Box 37941 | | Hartford | CT | 06176-7941 |
| | | | | | | |
| Arkansas | Arkansas Department of Workforce Services | PO Box 8007 | | Little Rock | AR | 72203-8007 |
| Colorado | Department of Labor & Employment | Unemployment Insurance Employer Services | PO Box 956 | Denver | CO | 80201-0956 |
| Idaho | Idaho Department of Labor | 317 W. Main St | | Boise | ID | 83735 |
| Illinois | Illinois Department of Employment Security | IDES | PO Box 19300 | Springfield | IL | 62794-9300 |
| Indiana | Indiana Department of Workforce Development | 10 N Senate Ave | RM SE003 | Indianapolis | IN | 46204-2277 |
| Iowa | Iowa Workforce Development Unemployment Insurance | 1000 E Grand Avenue | | Des Moines | IA | 50319 |
| Kansas | Kansas Department of Labor | PO Box 400 | | Topeka | KS | 66601-0400 |
| Kentucky | Education and Workforce Development Cabinet | 275 East Main Street | | Frankfort | KY | 40601 |
| Michigan | Department of Licensing and Regulatory Affairs | Unemployment Insurance Agency | 3024 W Grand Blvd | Detroit | MI | 48202 |
| Minnesota | Department of Economic Security | Tax Accounting Section | 390 N Robert St | St. Paul | MN | 55101 |
| Missouri | Missouri Department of Labor | Division of Employment Security | 421 East Dunklin Street | Jefferson City | MO | 65104 |
| Montana | Montana Department of Labor & Industry | PO Box 6339 | | Helena | MT | 59604 |
| Nebraska | Department of Labor | Unemployment Insurance | PO Box 94600 | Lincoln | NE | 68509-4600 |
| New York | NYS Employment Contributions and Taxes | PO Box 4119 | | Binghamton | NY | 13902-4119 |
| North Carolina | Employment Security Commission of North Carolina | PO Box 25903 | | Raleigh | NC | 27611-5903 |
| North Dakota | Job Service of North Dakota | PO Box 5507 | | Bismarck | ND | 58506-5507 |
| Ohio | Ohio Department of Jab and Family Services | PO Box 182413 | | Columbus | OH | 43218-2413 |
| Oklahoma | Employment Security Commission | PO Box 52004 | | Oklahoma City | OK | 73152-2004 |
| Pennsylvania | Pennsylvania Department of Labor & Industry | Office of UC Tax Services | 651 Boas Street | Harrisburg | PA | 17121-0750 |
| South Dakota | South Dakota Department of Labor & Regulation | Unemployment Insurance Division | PO Box 4730 | Aberdeen | SD | 57402-4730 |
| Tennessee | Tennessee Department of Labor and Workforce Development | 220 French Landing Drive | | Nashville | TN | 37243 |
| Texas | Texas Workforce Commission | | | Austin | TX | 78714-9037 |
| Utah | Utah Department of Workforce Services | Unemployment Insurance | PO Box 45233 | Salt Lake City | UT | 84145-0233 |
| Washington | Employment Security Department | PO Box 34729 | | Seattle | WA | 98124-1729 |
| Wisconsin | Wisconsin Department of Workforce Development | Division of Unemployment Insurance | PO Box 7945 | Madison | WI | 53707 |
| West Virginia | West Virginia Unemployment Compensation Division | PO Box 106 | | Charleston | WV | 25321 |
| Wyoming | State of Wyoming | Department of Workforce Services | PO Box 2760 | Casper | WY | 82602 |
| | | | | | | |
| Arkansas | Arkansas Department of Finance & Administration | Ledbetter Building | 1816 @ 7th St, Rm 1380 | Little Rock | AR | 72201 |
| Colorado | State of Colorado | Department of Revenue | | Denver | CO | 80261 |
| Idaho | Idaho State Tax Commission | PO Box  76 | | Boise | ID | 83707 |
| Illinois | Illinois Department of Revenue | PO Box 19044 | | Springfield | IL | 62794 |
| Indiana | Indiana Department of Revenue | PO Box 6108 | | Indianapolis | IN | 46206 |
| Iowa | Iowa Department of Revenue | PO Box 10411 | | Des Moines | IA | 50306 |
| Kansas | Division of Taxation | 915 SW Harrison ST | | Topeka | KS | 66625 |
| Kentucky | Commonwealth of Kentucky | Department of Revenue | | Frankfort | KY | 40620 |
| Michigan | Michigan Department of Treasury | PO Box 30806 | | Lansing | MI | 48909 |
| Minnesota | Minnesota Department of Revenue | 600 North Rober St | | St Paul | MN | 55146 |
| Missouri | Missouri Department of Revenue | Taxation Division | PO Box 3300 | Jefferson City | MO | 65105 |
| Montana | Montana Department of Revenue | PO Box 5805 | | Helena | MT | 59604 |
| Nebraska | Nebraska Department of Revenue | PO Box 98915 | | Lincoln | NE | 68509 |
| New York | New York State Department of Taxation | PO Box 4119 | | Binghamton | NY | 13902 |
| North Carolina | North Carolina Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640 |
| North Dakota | State Tax Commissioner | 600 East Boulevard | | Bismarck | ND | 58505-0599 |
| Ohio | Ohio Department of Taxation | PO Box 182667 | | Columbus | OH | 43218-2667 |
| Oklahoma | Oklahoma Tax Commission | 2501 North Lincoln Boulevard | | Oklahoma City | OK | 73194 |
| Pennsylvania | Pennsylvania Department of Revenue | 1 Revenue Place | | Harrisburg | PA | 17129-001 |
| Utah | Utah State Tax Commission | 210 North 1950 West | | Salt Lake City | UT | 84134 |
| Wisconsin | Wisconsin Department of Revenue | PO Box 8966 | | Madison | WI | 53708 |
| West Virginia | State of West Virginia | State Tax Dept | PO Box 1667 | Charleston | WV | 25326 |
| Mentor | City of Mentor | 8500 Civic Center Boulevard | | Mentor | OH | 44060 |
| Bowling Green | City of Bowling Green | PO Box 1410 | | Bowling Green | KY | 42102 |
| St. Clairsville | City of St. Clairsville | 100 North Market St. | PO Box 537 | St. Clairsville | OH | 43950 |
| Allen | Allen County | 1 E Main Street | Suite 102 | Fort Wayne | IN | 46802 |
| Monroe | Monroe County | 100 W Kirkwood Ave | Rm 204 | Bloomington | IN | 47404 |
| Morgan | Morgan County | 180 South Main St. | | Martinsville | IN | 46151 |
| Grant | Grant County | 401 S Adams Street | | Marion | IN | 46953 |
| Delaware | Delaware County | 100 W Main St | | Muncie | IN | 47305 |
| Warren | Warren County Schools | Occupational Tax Office | PO Bo 51530 | Bowling Green | KY | 42102 |
| Springdale | City of Springdale | 11700 Springfield Pike | | Springdale | OH | 45246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ontario | City of Ontario | 555 Stumbo Road | | Ontario | OH | 44906 |
| Florence | PO Box 1357 | | | Florence | KY | 41022 |
| Boone County | Boone County Fiscal Court | 2950 Washington Street | PO Box 960 | Burlington | KY | 41005 |
| Zanesville | City of Zanesville | 401 Market Street | City Hall - Rm 118 | Zanesville | OH | 43701 |
| Monroeville | Municipality of Monroeville | 2700 Monroeville Blvd | | Monroeville | PA | 15146 |
| Vigo | Vigo County | 191 Oak St | | Terre Haute | IN | 47807 |
| Fountain | Fountain County | 301 4th St | | Covington | IN | 47932 |
| Tippecanoe | Tippecanoe County | 20 N 3rd Street | | Lafayette | IN | 47901 |
| Flint | City of Flint | 1101 S Saginaw St | | Flint | MI | 48502 |
| Wayne | Wayne County | 401 East Main | | Richmond | IN | 47374 |
| Vigo | Vigo County | 191 Oak St | | Terre Haute | IN | 47807 |
| Johnson | Johnson County | 86 W. Court St. | | Franklin | IN | 46131 |
| Marion | Marion County | 200 E. Washington St. | Suite 2222 | Indianapolis | IN | 46204 |
| Benton | Benton County | 706 E. 5th Street | | Fowler | IN | 47944 |
| Carroll | Carroll County | 114 E. Main Street Suite C | PO Box 175 | Delphi | IN | 46923 |
| Clinton | Clinton County | 220 Courthouse Square | | Frankfort | IN | 46041 |
| Dubois | County of Dubois | One Courthouse Square | | Jasper | IN | 47546 |
| Greene | Greene County | 1 E Main St. | | Bloomfield | IN | 47424 |
| Hendricks | Hendricks County | 355 S Washington St | Mailbox 215 | Danville | IN | 46122 |
| Howard | Howard County | 220 N Main | | Kokomo | IN | 46901 |
| Jasper | Jasper County | 115 W Washington St | | Rensselaer | IN | 47978 |
| Jay | Jay County | 120 Court Street | | Portland | IN | 47371 |
| Lawrence | City of Lawrence | 9001 East 59th Street | | Lawrence | IN | 46216 |
| Madison | City of Madison | 101 W. Main St. | | Madison | IN | 47250 |
| Owen | Owen County | 60 S Main St | Rm 102B | Spencer | IN | 47460 |
| Randolph | Randolph County | 100 South Main Street | Room # 103 | Winchester | IN | 47394 |
| Lake | Lake County | 2293 N. Main Street | Bldg A, 2nd Floor | Crown Point | IN | 46307 |
| Sullivan | Sullivan County | 100 Courthouse Square | Room 201 | Sullivan | IN | 47882 |
| White | White County | 124 North Main Street | Suite A | Monticello | IN | 47960 |
| Whitley | Whitley County | 220 W Van Buren St | Suite 208 | Columbia City | IN | 46725 |
| Adams | Adams County | 313 W. Jefferson Street | | Decatur | IN | 46733 |
| Penn Hills TWP | The Municipality of Penn Hills | 12245 Frankstown Road | | Penn Hills | PA | 15235 |
| McKeesport City | City of McKeesport | 500 Fifth Avenue | | McKeesport | PA | 15132 |
| Pulaski Twp | Berkheimer | PO Box 25156 | | Lehigh Valley | PA | 18002 |
| Springhill TWp | Springhill Township | 268 Windy Gap Road | | Aleppo | PA | 15310 |
| PSD-SC Springhill | Fayette Tax Collection District, Southwest Regional Tax Bureau | One Centennial Way | | Scottdale | PA | 18013 |
| PSD-SC Pulaski | Lawrence Tax Collection District, Berkheimer Tax Administrator | 50 North Seventh Street | | Bangor | PA | 18013 |
| PSD DS Monroeville | Municipality of Monroeville | 2700 Monroeville Blvd | | Monroeville | PA | 15146 |
| Noble | Noble County | 101 N Orange St. | | Albion | IN | 46701 |
| Ohio School District | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| | Ohio Department of Taxation | PO Box 182401 | | Columbus | OH | 43218-2401 |
| MUNICIPALITY OF MONROEVILLE | LOCAL SERVICE TAX | LST 2700 MONROEVILLE BLVD | | MONROEVILLE | PA | 15146 |
| GARLAND COUNTY GOVT | REBECCA DODD-TALBERT | 200 WOODBINE ST STE 108 | | HOT SPRINGS | AR | 71901 |
| CRAIGHEAD COUNTY | COLLECTOR | PO BOX 9276 | | JONESBORO | AR | 72403 |
| SEBASTIAN COUNTY | TAX COLLECTOR | PO BOX 1358 | | FT. SMITH | AR | 72902 |
| WASHINGTON COUNTY | DAVID RUFF, TAX COLLECTOR | 280 N COLLEGE, SUITE 202 | | FAYETTEVILLE | AR | 72701 |
| TREASURER EL PASO COUNTY | P.O. BOX 2018 | | | COLORADO SPRINGS | CO | 80901 |
| PUEBLO COUNTY TREASURER | 215 WEST 10TH ST | ROOM 110 | | PUEBLO | CO | 81003 |
| MESA COUNTY TREASURER | PO BOX 17367▨▨ | | | DENVER | CO | 80217 |
| KOOTENAI COUNTY TREASURER | P.O. BOX 6700 | | | COEUR D'ALENE | ID | 83816 |
| BONNEVILLE COUNTY | TAX COLLECTOR | 605 N CAPITAL AVE | | IDAHO FALLS | ID | 83402 |
| TWIN FALLS COUNTY TREAS. | DEBBIE KAUFFMAN | BOX 88 | | TWIN FALLS | ID | 83303 |
| TREASURER, ALLEN COUNTY | PO BOX 2540 | | | FORT WAYNE | IN | 46801 |
| MONROE COUNTY TREASURER | 100 W KIRKWOOD AVE | ROOM 204 | | BLOOMINGTON | IN | 47404 |
| JOHNSON COUNTY TREASURER | PO BOX 6095 | | | INDIANAPOLIS | IN | 46207 |
| ST. JOSEPH COUNTY | TREASURER | PO BOX 4758 | | SOUTH BEND | IN | 46634 |
| TREASURER VIGO COUNTY | TAX PROCESSING CENTER | PO BOX 1466 | | INDIANAPOLIS | IN | 46206 |
| TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD COUNTY TREASURER | 220 N MAIN ST | ROOM 226 | KOKOMO | IN | 46901 |
| DELAWARE COUNTY TREASURER | 100 W MAIN ST | ROOM 102 | MUNCIE | IN | 47305 |
| ELLIS COUNTY TREASURER | PO BOX 520 | | HAYS | KS | 67601 |
| SALINE COUNTY TREASURER | PO BOX 5040 | ROOM 214 | SALINA | KS | 67401 |
| STERLING HEIGHTS, CITY OF | DEPARTMENT 181601 | PO BOX 55000 | DETROIT | MI | 48255 |
| TAYLOR CITY OF | PO BOX 335 | | TAYLOR | MI | 48180 |
| FRENCHTOWN TREASURER | 2744 VIVIAN ROAD | | MONROE | MI | 48162 |
| CHARTER TOWNSHIP OF FLINT | LISA ANDERSON, TREASURER | 1490 S DYE ROAD | FLINT | MI | 48532 |
| AUBURN HILLS, CITY OF | 1827 N SQUIRREL ROAD | | AUBURN HILLS | MI | 48326 |
| GRANDVILLE, CITY OF | DEPT #200 | | GRAND RAPIDS | MI | 49501 |
| MERIDIAN TOWNSHIP | JULIE BRIXIE, TREASURER | 5151 MARSH RD | OKEMOS | MI | 48864 |
| COLLECTOR OF REVENUE | LEAH BETTS | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802 |
| BOONE COUNTY COLLECTOR | BRIAN MCCOLLUM | 801 EAST WALNUT RM 118 | COLUMBIA | MO | 65201 |
| BUCHANAN COUNTY | PEGGY CAMPBELL, COLLECTOR | 411 JULES ST SUITE 123 | ST JOSEPH | MO | 64501 |
| COLLECTOR OF REVENUE | LEAH BETTS | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 65802 |
| JASPER COUNTY COLLECTOR | STEPHEN H HOLT | PO BOX 421 | CARTHAGE | MO | 64836 |
| JACKSON COUNTY COLLECTOR | PO BOX 219747 | | KANSAS CITY | MO | 64121 |
| MISSOULA COUNTY TREASURER | 200 W. BROADWAY STREET | | MISSOULA | MT | 59802 |
| YELLOWSTONE COUNTY TREAS. | PO BOX 35010 | | BILLINGS | MT | 59107 |
| GALLATIN COUNTY TREASURER | 311 W MAIN | RM 103 | BOZEMAN | MT | 59715 |
| BUTTE-SILVER BOW | TREASURER | PO BOX 611 | BUTTE | MT | 59703 |
| CASCADE COUNTY TREASURER | PO BOX 2549 | | GREAT FALLS | MT | 59403 |
| BUNCOMBE COUNTY TAX DEPT | 94 COXE AVENUE | | ASHEVILLE | NC | 28801 |
| FORSYTH COUNTY TAX | COLLECTOR | PO BOX 82 | WINSTON SALEM | NC | 27102 |
| DOUGLAS COUNTY TREASURER | PROPERTY TAX DIVISION | PO BOX 2855 | OMAHA | NE | 68103 |
| LANCASTER COUNTY TREAS. | ANDY STEBBING | 555 SOUTH 10TH STREET | LINCOLN | NE | 68508 |
| DOUGLAS COUNTY TREASURER | PROPERTY TAX DIVISION | PO BOX 2855 | OMAHA | NE | 68103 |
| HALL COUNTY TREASURER | PEGGY L PESEK | 121 S PINE, STE 2 | GRAND ISLAND | NE | 68801 |
| BUFFALO COUNTY TREASURER | JEAN A. SIDWELL, TREAS. | P.O. BOX 1270 | KEARNEY | NE | 68848 |
| SCOTTS BLUFF COUNTY | TREASURER | 1825 10TH STREET | GERING | NE | 69341 |
| MADISON COUNTY TREASURER | DONNA J. PRIMROSE | BOX 270 | MADISON | NE | 68748 |
| GARFIELD COUNTY TREASURER | KEVIN R. POSTIER | PO BOX 489 | ENID | OK | 73702 |
| OKLAHOMA COUNTY TREASURER | FORREST "BUTCH" FREEMAN | PO BOX 268875 | OKLAHOMA CITY | OK | 73126 |
| TULSA COUNTY TREASURER | DENNIS SEMLER | PO BOX 21017 | TULSA | OK | 74121 |
| JOHNSON CITY, CITY OF | PO BOX 2150 | | JOHNSON CITY | TN | 37605 |
| WASHINGTON COUNTY TRUSTEE | MONTY TREADWAY | PO BOX 215 | JONESBOROUGH | TN | 37659 |
| MURFREESBORO, CITY OF | PO BOX 1139 | | MURFREESBORO | TN | 37133 |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | MURFREESBORO | TN | 37133 |
| CLARKSVILLE, CITY OF | DEPT OF FINANCE & REVENUE | PO BOX 928 | CLARKSVILLE | TN | 37041 |
| MONTGOMERY COUNTY TRUSTEE | PO BOX 1005 | | CLARKSVILLE | TN | 37041 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| LUBBOCK CENTRAL APPRAISAL | DISTRICT | PO BOX 10568 - 2109 AVE Q | LUBBOCK | TX | 79408 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| POTTER COUNTY TAX ASSESS. | SHERRI AYLOR PCC | P.O. BOX 2289 | AMARILLO | TX | 79105 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| TOM GREEN APPRAISAL DISTRICT | P.O. BOX 3307 | | SAN ANGELO | TX | 76902 |
| TOM GREEN APPRAISAL DISTRICT | P.O. BOX 3307 | | SAN ANGELO | TX | 76902 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| JEFFERSON COUNTY TAX | ASSESSOR COLLECTOR | PO BOX 2112 | BEAUMONT | TX | 77704 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MCLENNAN COUNTY TAX | ASSESSOR-COLLECTOR | PO BOX 406 | WACO | TX | 76703 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MIDLAND CENTRAL | APPRAISAL DISTRICT | PO BOX 908002 | MIDLAND | TX | 79708 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| SMITH COUNTY TAX OFFICE | GARY B. BARBER | PO BOX 2011 | TYLER | TX | 75710 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| TAX ASSESSOR-COLLECTOR | PO BOX 6527 | | TEXARKANA | TX | 75505 |

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| TAX ASSESSOR-COLLECTOR | PO BOX 6527 | | TEXARKANA | TX | 75505 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 |
| SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | | SALT LAKE CITY | UT | 84141 |
| WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD | STE 380 | OGDEN | UT | 84401 |
| SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | | SALT LAKE CITY | UT | 84141 |
| CACHE COUNTY ASSESSOR | 179 NORTH MAIN | SUITE 205 | LOGAN | UT | 84321 |
| DAVIS COUNTY ASSESSOR | PO BOX 618 | | FARMINGTON | UT | 84025 |
| BENTON COUNTY TREASURER | 5600 W CANAL DR, STE A | | KENNEWICK | WA | 99336 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 | | SEATTLE | WA | 98124 |
| EAU CLAIRE COUNTY | TREASURER | 721 OXFORD AVE | EAU CLAIRE | WI | 54703 |
| LA CROSSE CITY TREASURER | CITY OF LA CROSSE | 400 LA CROSSE ST | LA CROSSE | WI | 54601 |
| BROWN COUNTY TREASURER | 305 E WALNUT ST | PO BOX 23600 | GREEN BAY | WI | 54305 |
| RACINE, CITY OF | TAX PAYMENTS | PO BOX 88661 | MILWAUKEE | WI | 53288 |
| BROOKFIELD, CITY OF | UTILITIES | 2000 N CALHOUN RD | BROOKFIELD | WI | 53005 |
| FOND DU LAC | CITY TREASURER | PO BOX 150 | FOND DU LAC | WI | 54936 |
| ROCK COUNTY TREASURER | ROCK COUNTY COURTHOUSE | PO BOX 1508 | JANESVILLE | WI | 53547 |
| GRAND CHUTE, TOWN OF | TOWN TREASURER | 1900 W GRAND CHUTE BLVD | GRAND CHUTE | WI | 54913 |
| VILLAGE OF GREENDALE | WATER/SEWER | PO BOX 257 | GREENDALE | WI | 53129 |
| WAUSAU, CITY OF | TREASURER | PO BOX 3051 | MILWAUKEE | WI | 53201 |
| MADISON, CITY OF | CITY TREASURER | | MADISON | WI | 53701 |
| WOOD COUNTY SHERIFF | ATTN: TREASURER OFFICE | PO BOX 1985 | PARKERSBURG | WV | 26102 |
| MONONGALIA COUNTY | SHERIFF OF⊞ | 243 HIGH ST, RM 26 TAX | MORGANTOWN | WV | 26505 |
| NATRONA COUNTY TREASURER | PO BOX 2290 | | CASPER | WY | 82602 |
| SCOTT SHIPMAN, ASSESSOR | 201 N SECOND ST | RM 141 | ST CHARLES | MO | 63301 |
| LARAMIE COUNTY ASSESSOR | PO BOX 307 | | CHEYENNE | WY | 82003 |
| CITY OF BROOKFIELD ASSESSOR | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53005 |
| GREGG APPRAISAL DISTRICT | 4367 W LOOP 281 | | LONGVIEW | TX | 75604 |
| BOONE COUNTY | TOM SCHAUWECKER, ASSESSOR | 801 E WALNUT ST RM 143 | COLUMBIA | MO | 65201 |
| GUILFORD COUNTY ASSESSOR | PO BOX 3138 | | GREENSBORO | NC | 27402 |
| DALLAS COUNTY TAX OFFICE | PO BOX 139066 | | DALLAS | TX | 75313 |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | PO BOX 327710 | MONTGOMERY | AL | 36132-7710 |
| STATE OF ARKANSAS | SALES AND USE TAX SECTION | PO BOX 3566 | LITTLE ROCK | AR | 72203-3566 |
| COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | | DENVER | CO | 80261-0013 |
| GRAND JUNCTION, CITY OF | CUSTOMER SERVICE DIVISION-SALES TAX | PO BOX 1809 | GRAND JUNCTION | CO | 81502-1809 |
| GREELEY, CITY OF-SLS TAX | PO BOX 1648 | | GREELEY | CO | 80632 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 |
| PUEBLO, CITY OF | PO BOX 1427 | | PUEBLO | CO | 81002 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | BOISE | ID | 83722-0410 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX | | SPRINGFIELD | IL | 62796-001 |
| INDIANA DEPARTMENT OF REVENUE | CONSOLIDATED SALES TAX | 100 N SENATE AVENUE | INDIANAPOLIS | IN | 46204-2253 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | LANSING | MI | 48909-7824 |
| MINNESOTA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | MAIL STATION 6330 | ST PAUL | MN | 55146-6330 |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 25000 | RALEIGH | NC | 27640-0001 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505-0599 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105-0840 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | LINCOLN | NE | 68509-8923 |
| NEW YORK STATE SALES TAX | NY DEPARTMENT OF TAXATION AND FINANCE | W A HARRIMAN CAMPUS | ALBANY | NY | 12227 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 | | HARRISBURG | PA | 17128-0905 |

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITAL AVENUE | | | PIERRE | SD | 57501-3185 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | | NASHVILLE | TN | 37242 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149355 | | | AUSTIN | TX | 78714-9355 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 98949 | | | MADISON | WI | 53708-8949 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | THE REVENUE CENTER | 1001 LEE ST E | | CHARLESTON | WV | 25301-1725 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | | CHEYENNE | WY | 82002-0110 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: TRANSACTION PRIVILEGE & USE TAX | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE | 450 COLUMBUS BOULEVARD, SUITE 1 | | HARTFORD | CT | 06103-1837 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | PO BOX 17405 | | BALTIMORE | MD | 21297-1405 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419257 | | | BOSTON | MA | 02241-9257 |
| STATE OF NEVADA | SALES/USE | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 |
| VIRGINIA DEPARTMENT OF TAXATION | OUT-OF-STATE DEALER'S USE TAX | PO BOX 26627 | | RICHMOND | VA | 23261-6627 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | PHOENIX | AZ | 85007-2929 |
| COLORADO DEPARTMENT OF STATE | BUSINESS & LICENSING | 1700 BROADWAY, SUITE 200 | | DENVER | CO | 80290 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH ST | | | DES MOINES | IA | 50319 |
| JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | SPRINGFIELD | IL | 62756-5510 |
| OFFICE OF THE INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST | ROOM E-018 | | INDIANAPOLIS | IN | 46204 |
| KANSAS OFFICE OF THE SECRETARY OF STATE | 120 SW 10TH AVE | | | TOPEKA | KS | 66612-1594 |
| ALISON LUNDERGAN GRIMES | SECRETARY OF STATE | PO BOX 1150 | | FRANKFORT | KY | 40602-1150 |
| CORPORATIONS DIVISION | PO BOX 30702 | | | LANSING | MI | 48909 |
| MINNESOTA SECRETARY OF STATE - BUSINESS SERVICES | RETIREMENT SYSTEMS OF MINNESOTA BUILDING | 60 EMPIRE DRIVE, SUITE 100 | | ST PAUL | MN | 55103 |
| SECRETARY OF STATE | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 |
| MONTANA SECRETARY OF STATE | PO BOX 202801 | | | HELENA | MT | 59620 |
| NC SECRETARY OF STATE | PO BOX 29622 | | | RALEIGH | NC | 27626 |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA | PO BOX 5513 | | BISMARCK | ND | 58506-5513 |
| STATE OF NEBRASKA | STATE CAPITOL, SUITE 301 | PO BOX 94608 | | LINCOLN | NE | 68509-4608 |
| SECRETARY OF STATE | CORPORATIONS BUREAU | 325 DON GASPAR, SUITE 300 | | SANTA FE | NM | 87501 |
| SECRETARY OF STATE | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701-4201 |
| NYS DIVISION OF CORPORATIONS | STATE RECORDS & UNIFORM COMMERICAL CODE | ONE COMMERCE PLAZA, 99 WASHINGTON AVE | | ALBANY | NY | 12231-001 |
| SECRETARY OF STATE | CAPITOL BUILDING | 500 EAST CAPITOL AVENUE | | PIERRE | SD | 57501 |
| STATE OF TENNESSEE | DIVISION OF BUSINESS SERVICES | WILLIAM R SNODGRASS TOWER | 312 ROSA L. PARKS, AVE 6TH FL | NASHVILLE | TN | 37243-1102 |
| STATE OF UTAH | DEPARTMENT OF COMMERCE | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 47475 | | OLYMPIA | WA | 98504-7475 |
| STATE OF WISCONSIN | DIVISION OF CORPORATE & CONSUMER SERVICES | PO BOX 7846 | | MADISON | WI | 53707-7846 |
| SECRETARY OF STATE | BLDG 1, SUITE 157-K | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 25305-0770 |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET | | | CHEYENNE | WY | 82002-0020 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 47475 | | OLYMPIA | WA | 98504-7475 |
| BILLINGS, CITY OF | DEPT OF FINANCE | PO BOX 1178 | | BILLINGS | MT | 000059103 |
| BOZEMAN, CITY OF | 121 N ROUSE AVE | PO BOX 1230 | | BOZEMAN | MT | 000059771 |
| GREAT FALLS, CITY OF | P.O. BOX 5021 | | | GREAT FALLS | MT | 000059403 |
| FOND DU LAC | CITY TREASURER | PO BOX 150 | | FOND DU LAC | WI | 000054936 |
| VILLAGE OF GREENDALE | WATER/SEWER | PO BOX 257 | | GREENDALE | WI | 000053129 |
| INDEPENDENCE, CITY OF | LICENSE DIVISION | P.O. BOX 1019 | | INDEPENDENCE | MO | 000064051 |
| SCOTTSBLUFF, CITY OF | 2525 CIRCLE DR | | | SCOTTSBLUFF | NE | 000069361 |
| CITY OF CHUBBUCK | P.O. BOX 5604 | 5160 YELLOWSTONE AVENUE | | CHUBBOCK | ID | 000083202 |
| OGDEN CITY CORPORATION | COMMUNITY DEVELOP. DEPT | 2549 WASHINGTON BLVD #240 | | OGDEN | UT | 000084401 |
| CLARKSVILLE, CITY OF | DEPT OF FINANCE & REVENUE | PO BOX 928 | | CLARKSVILLE | TN | 000037041 |
| SAGINAW CHARTER TOWNSHIP | WATER DEPARTMENT | PO BOX 6400 | | SAGINAW | MI | 000048608 |
| MURRAY CITY | BUSINESS LICENSING | 4646 S 500 W | | MURRAY | UT | 000084123 |
| CITY OF LOGAN V88 | BUSINESS LICENSING | 290 NORTH 100 WEST | | LOGAN | UT | 000084321 |
| LAYTON COUNTY BUSINESS | LICENSING | 437 N WASATCH DR | | LAYTON | UT | 000084041 |
| LA CROSSE CITY TREASURER | CITY OF LA CROSSE | 400 LA CROSSE ST | | LA CROSSE | WI | 000054601 |
| ASHWAUBENON, VILLAGE OF | 2155 HOLMGREN WAY | | | ASHWAUBENON | WI | 000054304 |
| SANDY CITY | BUSINESS LICENSE-STE #210 | 10000 CENTENNIAL PARKWAY | | SANDY | UT | 000084070 |
| MISSOULA CITY FINANCE | BUSINESS LICENSING | 435 RYMAN ST | | MISSOULA | MT | 000059802 |
| MISSOULA, CITY OF | BUSINESS LICENSING | 435 RYMAN STREET | | MISSOULA | MT | 000059802 |
| FAIRVIEW HEIGHTS, CITY OF | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | FAIRVIEW HEIGHTS | IL | 000062208 |
| FLORENCE, CITY OF | PO BOX 1357 | | | FLORENCE | KY | 000041022 |
| ASHLAND, CITY OF | DEPT OF FINAN/OCC LICENSE | PO BOX 1839 | | ASHLAND | KY | 000041105 |
| PUEBLO, CITY OF | SALES TAX DIVISION | P.O. BOX 1427 | | PUEBLO | CO | 000081002 |

| | | | | | |
|---|---|---|---|---|---|
| MUNICIPALITY OF | MONROEVILLE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 000015146 |
| VIENNA, CITY OF | OFFICE OF THE TREASURER | P.O. BOX 5097 | VIENNA | WV | 000026105 |
| CITY OF WESTOVER | 500 DUPONT ROAD | | WESTOVER | WV | 000026501 |
| TOWN OF HENRIETTA | BUILDING/FIRE PREVENTION | 475 CALKINS ROAD | HENRIETTA | NY | 000014467 |
| CHARTER TOWNSHIP | OF PORTAGE TREASURER | 47240 GREEN ACRES ROAD | HOUGHTON | MI | 000049931 |
| SPRINGFIELD, CITY OF | DEPT OF FINANCE/LICENSE | PO BOX 8368 | SPRINGFIELD | MO | 000065801 |
| COLUMBIA, CITY OF | BUSINESS LICENSE DIVISION | PO BOX 6015 | COLUMBIA | MO | 000065205 |
| CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | | ST JOSEPH | MO | 000064501 |
| CITY OF ST. PETERS | BUSINESS LICENSING | PO BOX 9 | SAINT PETERS | MO | 000063376 |
| JOPLIN, CITY OF | 602 SOUTH MAIN ST | | JOPLIN | MO | 000064801 |
| CHARTER TOWNSHIP OF FLINT | LISA ANDERSON, TREASURER | 1490 S DYE ROAD | FLINT | MI | 000048532 |
| CITY OF ST PETERS, MISSOURI | PO BOX 9 | ONE ST PETERS CENTRE BLVD | ST PETERS | MO | 63376 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 47475 | OLYMPIA | WA | 98504-7475 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 47475 | OLYMPIA | WA | 98504-7475 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 47475 | OLYMPIA | WA | 98504-7475 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 47475 | OLYMPIA | WA | 98504-7475 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | CARSON CITY | NV | 000089706 |
| MUNICIPALITY OF | MONROEVILLE | 2700 MONROEVILLE BLVD | MONROEVILLE | PA | 000015146 |
| MANHATTAN, CITY OF | COMMUNITY DEVELOPMENT | 1101 POYNTZ | MANHATTAN | KS | 000066502 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERICAL SERVICES DIVISION | 1401 WEST CAPITOL AVENUE | LITTLE ROCK | AR | 72201-2937 |
| CORPORATION INCOME TAX | PO BOX 919 | | LITTLE ROCK | AR | 72203-0919 |
| COLORADO DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0006 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | DES MOINES | IA | 50306-0468 |
| IDAHO STATE TAX | COMMISSION | PO BOX 83784 | BOISE | ID | 000083707 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | | SPRINGFIELD | IL | 62794-9008 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7231 | | INDIANAPOLIS | IN | 46207-7231 |
| CORPORATE INCOME TAX | KANSAS | 915 SW HARRISON ST | TOPEKA | KS | 66612-1588 |
| BOWLING GREEN, CITY OF | BOWLING GREEN, CITY OF | PO BOX 1410 | BOWLING GREEN | KY | 000042102 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | FRANKFORT | KY | 000040620 |
| OCCUPATIONAL TAX ADMIN. | PO BOX 10008 | | OWENSBORO | KY | 000042302 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30803 | | LANSING | MI | 48909 |
| CITY OF FLINT INCOME TAX DIVISION | PO BOX 529 | | EATON RAPIDS | MI | 48827-0529 |
| CITY OF SAGINAW INCOME TAX DIVISION | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601 |
| MINNESOTA DEPARTMENT OF REVENUE | TAX OPERATIONS DIVISION | MAIL STATION 4110 | ST PAUL | MN | 55146-4110 |
| MISSOURI DEPT OF REVENUE | DIVISION OF TAXATION | PO BOX 3390 | JEFFERSON CITY | MO | 000065105 |
| MONTANA DEPT OF REVENUE | DEPT 6339 | | HELENA | MT | 000059604 |
| NC DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 000027640 |
| WARREN COUNTY SCHOOLS | OCCUPATIONAL NET PROFIT | PO BOX 890944 | CHARLOTTE | NC | 000028289 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVE. | DEPT 127 | BISMARCK | ND | 58505-0599 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | LINCOLN | NE | 68509-4818 |
| NEW MEXICO TAXATION & REV | TAXATION & REVENUE DEPT | PO BOX 25127 | SANTA FE | NM | 000087504 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | BINGHAMTON | NY | 13902-4136 |
| NYS DEPT OF TAXATION & | FINANCE  CORP-V | PO BOX 15163 | ALBANY | NY | 000012212 |
| CITY OF DAYTON | PO BOX 643700 | | CINCINNATI | OH | 000045264 |
| ONTARIO, CITY OF | INCOME TAX DEPT | PO BOX 166 | ONTARIO | OH | 000044862 |
| SPRINGDALE, CITY OF | SPRINGDALE CITY INCOMETAX | 11700 SPRINGFIELD PIKE | SPRINGDALE | OH | 000045246 |
| ZANESVILLE, CITY OF | DIVISION OF INCOME TAX | 401 MARKET STREET | ZANESVILLE | OH | 000043701 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX COMMISSION | PO BOX 26800 | OKLAHOMA CITY | OK | 000073126 |
| PA DEPT OF REVENUE | PO BOX 280404 | | HARRISBURG | PA | 000017128 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES-327 WALNUT ST FL 3 | PO BOX 280422 | HARRISBURG | PA | 17128-2005 |
| STATE OF TENNESSEE | DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | NASHVILLE | TN | 37242 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 49348 | | AUSTIN | TX | 78714 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 000084134 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | | MADISON | WI | 53708-8908 |
| WV STATE TAX DEPT. | PO BOX 3852 | | CHARLESTON | WV | 000025338 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK STREET | NASHVILLE | TN | 000037242 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK STREET | NASHVILLE | TN | 000037242 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK STREET | NASHVILLE | TN | 000037242 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK STREET | NASHVILLE | TN | 000037242 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK STREET | NASHVILLE | TN | 000037242 |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON ST OFFICE | 500 DEADERICK STREET | NASHVILLE | TN | 000037242 |
| UTAH DEPARTMENT OF | AGRICULTURE & FOOD | PO BOX 146500 | SALT LAKE CITY | UT | 000084114 |
| BOONE COUNTY COLLECTOR | BRIAN MCCOLLUM | 801 EAST WALNUT RM 118 | COLUMBIA | MO | 000065201 |
| BUCHANAN COUNTY | PEGGY CAMPBELL, COLLECTOR | 411 JULES ST SUITE 123 | ST JOSEPH | MO | 000064501 |
| COLLECTOR OF REVENUE | LEAH BETTS | 940 N BOONVILLE AVE | SPRINGFIELD | MO | 000065802 |
| JASPER COUNTY COLLECTOR | STEPHEN H HOLT | PO BOX 421 | CARTHAGE | MO | 000064836 |
| CITY OF WESTOVER | 500 DUPONT ROAD | | WESTOVER | WV | 000026501 |
| VIENNA, CITY OF | OFFICE OF THE TREASURER | P.O. BOX 5097 | VIENNA | WV | 000026105 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504-7464 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504-7464 |

| | | | | | |
|---|---|---|---|---|---|
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504-7464 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504-7464 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504-7464 |
| SCOTTSBLUFF, CITY OF | 2525 CIRCLE DR | | SCOTTSBLUFF | NE | 000069361 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| ALLEN COUNTY AUDITOR | PO BOX 1243 | | LIMA | OH | 45802 |
| MAHONING COUNTY | 120 MARKET ST | | YOUNGSTOWN | OH | 44503 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216-0530 |
| CITY OF GARLAND | ALARM ENFORCEMENT CLERK | 1891 FOREST LANE | GARLAND | TX | 000075042 |
| CTPROCOMPLY | LOCKBOX PAYMENTS ONLY | 39922 TREASURY CENTER | CHICAGO | IL | 000060694 |
| INCORP | PO BOX 94438 | | LAS VEGAS | NV | 000089193 |
| CITY OF MADISON | PO BOX 20 | | MADISON | WI | 000053701 |