# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NORTH DAKOTA

In re:

Vanity Shop of Grand Forks, Inc.,

              Debtor.

Case No. 17-30112

Chapter 11

## STATEMENT OF FINANCIAL AFFAIRS

2860270.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NORTH DAKOTA**

| | |
|---|---|
| In re: | Case No. 17-30112 |
| Vanity Shop of Grand Forks, Inc.,[1] | Chapter 11 |
| Debtor. | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS**

Vanity Shop of Grand Forks, Inc., as Debtor-in-Possession in the above-captioned Chapter 11 case (the "**Debtor**"), has filed its Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Schedules**" and "**SOFA**," with the United States Bankruptcy Court for the District of North Dakota (the "**Bankruptcy Court**").   The Schedules and SOFA were prepared by the Debtor's management, with the assistance of the Debtor's personnel, pursuant to 11 U.S.C. § 521[2] and Federal Rule of Bankruptcy Procedure 1007 and are unaudited.  While the Debtor's management has made every effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred.  The Schedules and SOFA remain subject to further review and verification by the Debtor.  Subsequent information may result in material changes in financial and other data contained in the Schedules and SOFA.  The These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Schedules and SOFA (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of each of the Schedules and SOFA and should be referred to and reviewed in connection with any review of the Schedules and SOFA.

The Global Notes are in addition to any specific notes contained in the Debtor's Statements and SOFA.  The fact that the Debtor has prepared Global Notes or specific notes with respect to any information in the Schedules and SOFA and not to other information in the Schedules and SOFA should not be interpreted as a decision by the Debtor to exclude the applicability of such Global Notes or specific notes as to the rest of the Debtor's Schedules and SOFA, as appropriate.

Disclosure of information in one or more Schedules, the SOFA, or one or more exhibits or attachments to the Schedules or SOFA, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibits, or attachments.

---

[1]      The Debtor in this case has a federal tax identification number with the last four digits 3548 and is a North Dakota corporation.

[2]      Unless otherwise stated herein, section references are to 11 U.S.C. § 101, *et seq.* (the "**Bankruptcy Code**").

1

In the event that the Schedules and SOFA differ from the Global Notes, the Global Notes shall control.

1.    <u>Case</u>.  On March 1, 2017 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court. Unless otherwise indicated, the information provided in the Schedules and SOFA are dated as of the close of business on February 28, 2017.

2.    <u>Amendments</u>.  The Debtor reserves the right to amend the Schedules and SOFA in all respects at any time as may be necessary or appropriate, including without limitation, (a) to assert offsets or defenses to any claim, (b) to amend the amount, liability or classification of any claim or (c) to otherwise designate any claim as contingent, unliquidated or disputed.

3.    <u>Estimates and Assumptions</u>.  The preparation of the Schedules and SOFA required the Debtor to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.

4.    <u>Prepetition v. Postpetition</u>.  The Debtor has allocated liabilities between the prepetition and postpetition periods based upon information obtained from research conducted in connection with the preparation of the Schedules and SOFA.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  All assets are reported in the Debtor's Schedules and SOFA as of close of business on February 28, 2017, unless otherwise noted.

5.    <u>Basis of Presentation.</u>  The Schedules and SOFA neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to fully reconcile to the Debtor's financial statements.  Additionally, the Schedules and SOFA contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtor's reasonable best efforts to report the assets and liabilities of the Debtor. Moreover, given the uncertainty surrounding the collection of certain assets and the valuation and nature of certain liabilities, to the extent the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition date (as defined herein) or at any time before the Petition Date. Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

6.    <u>Causes of Action</u>. The Debtor reserves all of its causes of action. Furthermore, nothing contained in the Schedules and SOFA shall constitute a waiver of any claim or cause of action that may be asserted, including, but not limited to, equitable subordination, causes of action arising under Chapter 5 of the Bankruptcy Code and any other causes of action arising in this Chapter 11 case or under applicable non-bankruptcy law.

7.     Insiders. Where the Schedules or SOFA require information concerning officers, directors or insiders, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). Employees may have been included in this disclosure for informational purposes only and are not necessarily "insiders" as defined in Section 101(31) or as otherwise defined by applicable law, including, without limitation, any state or federal securities law. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider, nor should it be construed as an admission that such party is an insider, all such rights, claims and defenses being expressly reserved.

8.     Debtor's Address.  As of the Petition Date, the mailing address for the Debtor and its employees was P. O. Box 547, Fargo, ND  58107-0547.

9.     Categories or Labels Used in Schedules and SOFA. Information requested by the Schedules and SOFA requires the Debtor to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled.  The Debtor's decisions regarding which category or label to use is based on the best information available to the Debtor as of the filing of these Schedules and SOFA and within the time constraints imposed.  The Debtor reserves the right to modify, change or delete any information in the Schedules and SOFA by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

10.     Intellectual Property Rights.  Inclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of such intellectual property rights.

11.     Summary of Significant Reporting Policies and Practices.  The Schedules and SOFA have been signed by James Bennett, Chairman of the Board of Vanity Shop of Grand Forks, Inc.  In reviewing and signing the Schedules and SOFA, Mr. Bennett has necessarily relied upon the efforts, statements and representations of the Debtor's accounting and non-accounting personnel.  Mr. Bennett has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and SOFA.  The Debtor made its best effort to accurately report asset, liability, disbursement and other information on its Schedules and SOFA. The following qualifications and limitations apply to the Debtor's Schedules and SOFA:

a.     Fair Market Value; Book Value.  For the preparation of the Schedules and SOFA, it would be prohibitively expensive and unduly burdensome and time consuming to obtain current market valuations of all of the Debtor's property interests. Accordingly, unless otherwise noted, the Schedules and SOFA reflect the net book value of the Debtor's assets and liabilities in accordance with the Debtor's accounting books and records as of the Petition Date.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  Unless otherwise noted, the Schedules reflect the

net book value of the Debtor's assets as listed in the Debtor's books and records, and are not based upon any estimate of their current market value, which may or may not correspond to book value. For this reason, amounts ultimately realized may vary from net book value and such variances may be material.  As listed above and unless otherwise indicated, all asset value are listed as of close of business on February 28, 2017. In addition, certain immaterial assets that are not reported or tracked centrally may have been excluded.

        b.   <u>Leased Real and Personal Property</u>. In the ordinary course of its business, the Debtor leases real and personal property, including office equipment, from certain third-party lessors. Nothing in the Schedules or SOFA is or shall be construed as an admission or determination as to legal status of any lease (e.g., as a true lease or financing arrangement), and the Debtor reserves all rights with respect to such issues.

        c.   <u>Claims</u>. The Schedules and SOFA generally identify parties holding claims existing as of the Petition Date. The Bankruptcy Court, however, has authorized the Debtor to continue certain prepetition practices and make payments in respect of certain prepetition claims, pursuant to First Day Orders or other orders that may be entered by the Bankruptcy Court. Accordingly, certain of the claims identified in the Schedules and SOFA may already have been paid or may be paid in the future. The inclusion of such amounts on the Schedules and SOFA shall not be deemed to create any additional obligation for the Debtor. The Debtor also has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist. In addition, certain immaterial liabilities that are not reported or tracked centrally may have been excluded.

        d.   <u>Disputed, Contingent and Unliquidated Claims</u>. The Debtor may designate certain claims on Schedules D, E and F as disputed, contingent and/or unliquidated, as applicable. Any failure to designate a claim on the Schedules and SOFA as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not disputed, contingent and/or unliquidated, as applicable.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and SOFA as to amount, liability or status.

**SUMMARY OF GLOBAL NOTE CONVENTIONS FOR THE**
**SCHEDULES OF ASSETS AND LIABILITIES**

        12.   The following conventions were adopted by the Debtor in preparation of the Schedules.  For a listing of Debtor's stores, which are referenced in the Schedules, please see the <u>Store Listings and Landlords</u> attachment.

        a.   **Schedules Summary**. Except as otherwise noted, the asset and the liability information provided herein represents the Debtor's data as of the close of business on February 28, 2017.

        b.   **Schedule A/B 2 and A/B 3**. Cash balances and checking account balances are listed as of the close of business on February 28, 2017. Details with respect to the Debtor's cash management system and bank accounts are provided in the *Debtor's Motion for Entry of Order: (1) Authorizing Continued Use of Cash Management System; (II) Authorizing Use of Prepetition Bank Accounts, Account Control Agreements, and Certain Payment Methods;*

4

*and (III) Waiving the Requirements of 11 U.S.C. § 345(B) On an Interim Basis*, [Doc. No. 16] (the "**Cash Management Motion**").

       c.    **Schedule A/B 21**.  Inventory is shown as of February 28, 2017. Inventory is not shown net of accounting inventory reserves (i.e., inventory shrink and write-off reserves).

       d.    **Schedule A/B 25.**  The value of the property listed in Part 5, #25, was "received" within 20 days before the bankruptcy was filed.

       e.    **Schedule A/B 55**.  The Debtor does not own any real property. All of the Debtor's locations and headquarters prior to the Petition Date were leased.

       f.    **Schedule A/B 59-69**.  Intangibles and Intellectual Property listed in Schedules A/B 59-69 are listed as an unknown amount. The Debtor has not conducted appraisals to ascertain the fair market value of any trademarks, domain names or other intellectual property. The fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

       g.    **Schedule A/B 63**.  During the ordinary course of business and through its various customer programs, the Debtor has developed various customer lists.  Such customer lists are valuable for sales, marketing and product development purposes. However, the Debtor is unable to estimate the value of such customer lists at this time.

       h.    **Schedule A/B 64.**  The e-commerce platform utilized by the Debtor was developed by employees of Vanity, Inc.  Debtor is still researching the ownership of this asset.

       i.    **Schedule A/B 72**.  The Debtor may be entitled to tax refunds and credits, the amount of which cannot be determined at this time as they are currently unknown. The value of such tax refunds and credits may be significant but due to the uncertainty of such tax refund and credit amounts the Debtor is unable to estimate or confirm the size of these tax refund and credit assets at this time.

       j.    **Schedule A/B 73**. The Debtor maintains a variety of insurance policies including property, general liability and workers' compensation policies and other employee-related policies.  The Debtor's interest in these types of policies is limited to the amount of the premiums that the Debtor has prepaid, if any, as of the Petition Date.  To the extent the Debtor has made a determination of the amount of prepaid insurance premiums as of the Petition Date, such amounts are listed on Schedule A/B 8. All policies may not remain in place through their expiration, and thus there may be potential refunds of premiums paid.  More information regarding the Debtor's insurance policies is also available on Schedule G.  In addition, the Debtor reserves all rights to seek refunds of any overpayments of premiums paid on its insurance policies.

       k.    **Schedule A/B 74 and A/B 75**. In the ordinary course of business, the Debtor may have accrued, or subsequently accrue, certain rights to counter-claims, setoffs, credits, refunds, or potential warranty claims against their suppliers.  Additionally, the Debtor

may be a party to pending litigation in which the Debtor has asserted, or may assert claims as a plaintiff or counter-claims as a defendant. Because such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they may not be listed in the Schedules. The Debtor's failure to list any causes of action, claims, or rights of any nature is not an admission that such causes of action, claims, or right do not exist, and should not be construed as a waiver of such causes of action, claims, or rights. The ultimate value of such claims cannot be determined at this time. For a listing of those lawsuits for which the Debtor is a party, please reference SOFA #7. The Debtor may also have various claims against third parties which have not been pursued by the Debtor to date. The value of such claims is undetermined at this time. The Debtor reserves all rights to pursue such claims.

     l. **Schedule D**. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary, and reference should be made to the applicable loan agreements and related documents for a complete description of any collateral and corresponding liens or security interests. Nothing in the Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements. The Debtor has not included on Schedule D any creditor who may assert an interest in property of the estate by way of setoff rights, deposits posted by or on behalf of the Debtor or inchoate statutory lien rights. Any such creditors may, however, be listed on Schedule F.

     m. **Schedule E/F**.

     (1) The Bankruptcy Court has authorized the Debtor, at its discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code. For example, on March 6 and 23, 2017, the Bankruptcy Court entered *Interim and Final Orders: (I) Authorizing Payment of Certain Prepetition Taxes and Fees and (II) Authorizing Financial Institutions to Honor All Related Checks and Electronic Payment Requests* [Doc. Nos. 89 and 177], and on March 6 and 23, 2017, the Bankruptcy Court entered its *Interim and Final Orders (I) Authorizing the Debtor to Pay and Honor Certain Prepetition Wages, Benefits, and Other Compensation Obligations, (II) Honor Management Services Agreement and Pay Prepetition Obligations Related Thereto, and (III) Authorizing Banks to Honor and Process Checks and Transfers Relating to Such Obligations* [Doc. Nos. 97 and 174] (the "**Wages Motion**") To the extent that applicable Claims have been paid under one or more of the foregoing orders, such Claims may not be included in Schedule E/F.

     (2) The "Employees" listed on the attachment to "Schedule E – Employees" is inclusive of direct employees of Vanity Shop of Grand Forks, Inc. (retail) and those corporate employees retained pursuant to the Management Services Agreement (set out in the Wages Motion) for purposes of Notice.

(3)    The Debtor's analysis of potential priority claims is ongoing and may take significant time to complete.  Accordingly, amounts on Schedule E/F have been classified as non-priority pending conclusion of that analysis.

(4)    As part of the "First Day" Orders the Debtor was also authorized to honor certain gift card programs up until the later of April 15, 2017, or termination of the store closing sales.  As of the Petition Date the Debtor's estimate of such aggregate outstanding obligations for gift cards was $975,000.  Subsequent to date when all stores are closed, the remaining outstanding obligations for gift cards may become a priority unsecured claim as a customer deposit. Given the nature of the gift card program the Debtor is unable to identify each individual claim that will arise for such gift card holders. However, Debtor estimates that the aggregate of such liability may be approximately $575,000.

(5)    The Debtor has used reasonable efforts to report all general unsecured claims against the Debtor on Schedule E/F, based upon the Debtor's books and records as of the Petition Date.

(6)    The claims of individual creditors for, among other things, merchandise, goods, services or taxes have been recorded on the Schedules at the amounts listed in the Debtor's books and records and may not reflect credits or allowances due from such creditors.  The Debtor reserves all of its rights respecting such credits and allowances.

(7)    The descriptions provided in Schedule F are intended only to be a summary.  Nothing in the Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of any agreements entered into by and between the Debtor and its creditors.

(8)    Schedule F does not include certain deferred charges or deferred liabilities. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with generally accepted accounting principles.

(9)    The claims listed in Schedule E/F arose or were incurred on various dates.  A determination of each date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and as a result this information has not been included in Schedule E/F.

(10)    Schedule E/F contains potential claims on account of pending litigation involving the Debtor.  Each potential claim associated with any such pending litigation is marked as contingent, unliquidated, and disputed in the Schedules and SOFA. Schedule E/F also includes potential or threatened litigation claims.  Any information contained in Schedule E/F with respect to such potential litigation shall not be a binding representation of the Debtor's liabilities with respect to any of the potential suits and proceedings included therein. The Debtor expressly incorporates by reference into Schedule E/F all parties to pending litigation listed in SOFA 7 as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F.

(11)     Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Additionally, Schedule E/F does not include potential rejection damage Claims, of the counterparties to executory contracts and unexpired leases that may be rejected.

n.     **Schedule G**.

(1)     While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. The Debtor hereby reserves all of it rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements that may not be listed therein.

(2)     Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Additionally, the Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such documents are not set forth in Schedule G.

(3)     Debtor maintains a general liability insurance policy and various other insurance policies.  A listing of all such insurance policies is set forth on Schedule G.

(4)     Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved.  In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments, letter agreements and confidentiality agreements.  Such documents may not be set forth in Schedule G.  The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim (including, but not limited to, whether the transaction, document or instrument is a true lease or financing arrangement).

(5)     Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

o.      **Schedule H**.

(1)     In the ordinary course of business, the Debtor may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because all such claims are contingent, disputed, or unliquidated, such claims have not been set forth individually on Schedule H.  Litigation matters can be found on Debtor's Schedule D/E/F and SOFA No. 7, as applicable.

(2)     The Debtor may not have identified certain guarantees associated with the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and any other such agreements (if any).  The Debtor reserves all rights to amend the Schedules, including without limitation, to remove any, some or all codebtors as obligors if and to the extent that the Debtor has paid any of the claims listed, including without limitation claims listed in Schedule D.

## SUMMARY OF GLOBAL NOTE CONVENTIONS FOR THE STATEMENT OF FINANCIAL AFFAIRS

13.     The following conventions were adopted by the Debtor in preparation of the SOFA:

a.      **SOFA 1 and 2**.  The revenue reported is based on fiscal year ends which are stated specifically in the "Sources of Revenue" column.   For the reported three-year time period, the fiscal year ended on the last Saturday in February of each respective year.

b.      **SOFA 3**.  The Debtor has not included in SOFA 3 any ordinary course payments for wages, compensation or expenses made to or on behalf of Debtor's employees; however, wages, compensation or expenses for corporate employees paid pursuant to the Management Services Agreement are included in the "Vanity, Inc." entries.

c.      **SOFA 4**.

(1)     SOFA 4 accounts for Debtor's payments or transfers made within one year before filing that benefited any insider.  As described in the Wage Motion, in the ordinary course of business, the Debtor, pursuant to the terms of the Management Services Agreement (included in Schedule G), transfers funds to Vanity, Inc. to fund substantially all corporate management costs.

(2)     Prior to the Petition Date, in the ordinary course of business, the Debtor and Vanity, Inc. (the "**Affiliate**") may have received advances from Debtor to fund its cash needs.  In addition, from time to time, the Affiliate would reimburse Debtor for some of those advances. From time to time, in the ordinary course of business, Debtor also makes payments to certain third parties on behalf of the Affiliate.  These and other cash and non-cash transactions are included in the invoices documenting the specific transactions between Affiliate and Debtor.  It would be unduly burdensome for the Debtor to separately identify each of these transactions for purposes of the Statement of Financial Affairs.

(3)     The listing of a party as an Insider in the Schedules and SOFA, however, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

d.     **SOFA 5**. The Debtor is unaware of any repossessions, foreclosures or returns other than returns of damaged or defective goods to vendors in the ordinary course of business. SOFA 5 excludes goods returned in the ordinary course of business.

e.     **SOFA 6.** The Debtor incurs certain setoffs and other similar rights during the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, returns and other disputes between the Debtor and its customers or suppliers. These normal setoffs and other similar rights are consistent with the ordinary course of business and are not tracked separately. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, setoffs are not independently accounted for, and as such, are excluded from the Debtor's Schedules and SOFA. Included in these potential set offs may be credits due to or from landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtor's knowledge.

f.     **SOFA 7**. Claims filed pursuant to state workers compensation regulations which have been resolved on a final basis are not included in SOFA 7 due to the difficulty of collecting and compiling such data.

g.     **SOFA 10**. The Debtor occasionally incurs losses for a variety of reasons including, without limitation, theft and property damage.  Estimated ordinary course shrinkage is included.

h.     **SOFA 11**. Payments to professionals related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case may include advance deposits or retainers paid prepetition, for postpetition services.  All professionals listed in SOFA 11 performed services for the Debtor related to restructuring, seeking bankruptcy relief, or filing a bankruptcy case.  Certain of the listed professionals may have also provided other types of services for the Debtor.

i.     **SOFA 26a-c**.  The Debtor has listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtor's books and records.  Notwithstanding this listing, additional parties not listed may have had access to Debtor's books and records.

j.     **SOFA 26d**.  The Debtor from time to time provided financial statements in the ordinary course of business to parties for business, statutory, credit, financing and other reasons. Recipients have included landlords, regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys.  Additionally, financial statements have been provided to other parties as requested.  Pursuant to the prepetition credit agreement, monthly financial statements and schedules were distributed to Debtor's primary lender, Wells Fargo, National Association.

k.    **SOFA 30.** The listing of a party as an Insider in the Schedules and SOFA, however, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses are hereby expressly reserved.

## GENERAL DISCLAIMER

14.    While those members of management responsible for the preparation of the Schedules and SOFA have made a reasonable effort to ensure that the Schedules and SOFA are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and SOFA that may warrant amendment of the same. Moreover, because the Schedules and SOFA contain unaudited information that is subject to further review and potential adjustment there can be no assurance that the Schedules and SOFA are entirely complete or accurate.

11

2845928.2

**Fill in this information to identify the case:**

Debtor name **Vanity Shop of Grand Forks, Inc.**

United States Bankruptcy Court for the: DISTRICT OF NORTH DAKOTA

Case number (if known) **17-30112**

☐ Check if this is an
amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **3/01/2017** to **Filing Date** | ☐ Operating a business<br>■ Other   **Sales - 2/26/17-3/1/17** | **$532,076.00** |
| **For prior year:**<br>From  **3/01/2016** to  **2/28/2017** | ☐ Operating a business<br>■ Other   **Sales -<br>2/28/16-2/25/17** | **$79,056,437.00** |
| **For year before that:**<br>From  **3/01/2015** to  **2/29/2016** | ☐ Operating a business<br>■ Other   **Sales - 3/1/15-2/17/16** | **$90,055,025.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

|  | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From  **3/01/2016** to  **2/28/2017** | **Insurance Proceeds (V4) -<br>2/28/16-2/25/17** | **$20,000.00** |
| **For prior year:**<br>From  **3/01/2016** to  **2/28/2017** | **Interest from Vanity, Inc. -<br>2/28/16-2/25/17** | **$24,982.00** |
| **For prior year:**<br>From  **3/01/2016** to  **2/28/2017** | **Business Card Revenue<br>Share - 2/28/16-2/25/17** | **$1,079.00** |

Debtor    **Vanity Shop of Grand Forks, Inc.**                              Case number (if known)  **17-30112**

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **3/01/2016** to **2/28/2017** | Garnishment Fees/Jury Duty - 2/28/16-2/25/17 | **$250.00** |

---

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  **SEE ATTACHMENT: SOFA #3** | | **$15,751,173.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Various - See attachment for details** |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **SEE ATTACHMENT: SOFA #4** | | **$7,039,111.31** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

---

Debtor    **Vanity Shop of Grand Forks, Inc.**                                    Case number *(if known)*  **17-30112**

---

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Gabriel Catalan Vargas vs. AMC Apparel, Inc., et al.**<br>**WC-CM-208859** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Aide Guadalupe Martinez-Miranda vs. Fashion Party, Inc., et al.**<br>**633-125331/OV** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Alba Luz Hernandez Lopez vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-182134** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Magdalena Antonia vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-159398** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Maria de Monserrat Leyva-Gonzalez vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-159228** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Magdalena Solis vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-157222** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Diego Perez-Meza vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-157416** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **3**

Debtor    **Vanity Shop of Grand Forks, Inc.**                    Case number *(if known)*  **17-30112**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8.  **Josue Garcia-Cruz vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-156087** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9.  **Patricia Gomez-Arellano vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-158973** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.10. **Lucitana Chavac vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-156084** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11. **Miriam Perez vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-156086** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12. **Gloria Cendejas De Cachu vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-183644** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13. **Justina Cortes Reyna vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-159267** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14. **Ismael Veliz-Herrera vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-156085** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office 320 West 4th St., Suite 450 Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Vanity Shop of Grand Forks, Inc.** | | Case number *(if known)* | **17-30112** |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.15 | **Manuel Demetrio Sosa vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-184641** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16 | **Isabel Velazquez-Guerra vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-158918** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17 | **Jose Miguel Rodriguez vs. TEHO, Inc., a California Corporation and Terry Choi, an Individual**<br>**WC-CM-159253** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18 | **Ramona Martinez vs. B & W Fashion, Inc., et al.**<br>**633-125229** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.19 | **Norma Elizabeth Ulloa-Garcia vs. B & W Fashion, Inc., et al.**<br>**633-125230** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.20 | **Maria Guadalupe Gallegos-Guevara vs. TEHO, Inc., et al.**<br>**WC-CM-099177** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.21 | **Silvia Vargas -Guerra vs. TEHO, Inc., et al.**<br>**WC-CM-099220** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor **Vanity Shop of Grand Forks, Inc.**        Case number *(if known)* **17-30112**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.22 · | **Guadalope Salvador-Beltran vs. TEHO, Inc., et al.**<br>**WC-CM-099221** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.23 · | **Maria Luis Gonzalez-Melendez vs. TEHO, Inc., et al.**<br>**WC-CM-099223** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.24 · | **Elva Martiz Leiva Hernandez vs. TEHO, Inc., et al.**<br>**WC-CM-099236** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.25 · | **Maria Luisa Torres-Arana vs. TEHO, Inc., et al.**<br>**WC-CM-099239** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.26 · | **Miguel Cruz vs. TEHO, Inc., et al.**<br>**WC-CM-099254** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.27 · | **Romisilda Solano-Salgado vs. TEHO, Inc., et al.**<br>**WC-CM-099263** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.28 · | **Iris Amanda Moya-Dubon vs. TEHO, Inc., et al.**<br>**WC-CM-099269** | **Unpaid wage claim vs. Employer, et al.** | **State of California Department of Industrial Relations Labor Commissioner's Office**<br>**320 West 4th St., Suite 450**<br>**Los Angeles, CA 90013** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| | Debtor | Vanity Shop of Grand Forks, Inc. | | Case number *(if known)* 17-30112 |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.29. Guadalupe Lopez-Borja vs. TEHO, Inc., et al.<br>WC-CM-132626 | Unpaid wage claim vs. Employer, et al. | State of California Department of Industrial Relations Labor Commissioner's Office<br>320 West 4th St., Suite 450<br>Los Angeles, CA 90013 | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.30. Jennette Grizzard v. Vanity Shop of Grand Forks, Inc.<br>Ref # 66095 | Discrimination claim | Minnesota Department of Human Rights<br>Freeman Building<br>625 Robert Street North<br>Saint Paul, MN 55155 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.31. Design Collection , Inc. v. Vanity Shop of Grand Forks, Inc.<br>Case 2:16-cv-04239-MWF-JPR | Copyright/Infringement claim | United State District Court Central District of California | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.32. KNY Clothing, Inc.  & SMG Apparel v. Wage and Hour Division under FLSA<br>Manu Case: 1790626 | "Hot Goods"violation | US Department of Labor Wage and Hour Division<br>915 Wilshire Blvd., Suite #960<br>Los Angeles, CA 90017 | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.33. Kash Apparel v. Wage and Hour Division under FLSA<br>Manu Case: 1791358 | "Hot Goods"violation | US Department of Labor Wage and Hour Division<br>915 Wilshire Blvd., Suite #960<br>Los Angeles, CA 90017 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.34. Vanity Shop of Grand Forks, Inc. v. Adolfo Meza, Blaze's Shop<br>Claim # FA1701001712133 | Uniform Domain Name Dispute | National Arbitration Forum PO Box 50191<br>Minneapolis, MN 55405 | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.35. Injured Worker: Jenna Bartone<br>Employer: Vanity Shops of Grand Forks Inc.<br>Claim Number: 09-808320 | Workers' Compensation - Accident | Ohio Bureau of Workers' Compensation<br>30 W. Spring St<br>Columbus, OH 43215-2256 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

Debtor    **Vanity Shop of Grand Forks, Inc.**    Case number *(if known)* **17-30112**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Inventory shrink at all locations for physical inventory cycle (valued at retail)** | **$0** | **2/28/16-2/3/17** | **$1,150,921.00** |
| **V4 Bismarck, ND water damage (inventory valued at retail)** | **$20,000.00** | **2/8/17** | **$5,903.00** |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Vogel Law Firm**<br>**218 NP Avenue**<br>**P. O. Box 1389**<br>**Fargo, ND 58107-1389** | **Attorney Fees/Retainer of $100,000 initially paid by Bottrell Family Investments, LP on February 6, 2017.  This amount was reimbursed by Vogel Law Firm to Bottrell Family Investments, LP, after receipt of retainer of $200,000 from Vanity Shop of Grand Forks, Inc., both of which occurred prepetition.** | **02/27/17** | **$200,000.00** |
| | Email or website address<br>**www.vogellaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Kurtzman Carson Consultants, LLC**<br>**1290 Avenue of the Americas**<br>**New York, NY 10104** | **Claims Agent Retainer of $20,000 initially paid by Bottrell Family Investments, LP on February 9, 2017.  This amount was reimbursed by Kurtzman Carson Consultants, LLC to Bottrell Family Investments, LP, after receipt of retainer of $30,000 from Vanity Shop of Grand Forks, Inc., both of which occurred prepetition.** | **02/28/17** | **$30,000.00** |
| | Email or website address<br>**www.kccllc.net** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Vanity Shop of Grand Forks, Inc.**                                          Case number *(if known)*  **17-30112**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Tiger Capital Group, LLC 60 State Street, 11th Floor Boston, MA 02109** | **Store Closing Consultant** | **02/27/17** | **$200,000.00** |
| | **Email or website address www.tigercapitalgroup.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Bottrell Family Investments, LP PO Box 80284 Billings, MT 59108** | | **02/27/17** | **$74,026.26** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **2410 Great Northern Drive Fargo, ND 58102** | **June 2009 - July 2016** |

**Part 8:**   **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **Vanity Shop of Grand Forks, Inc.**      Case number *(if known)* **17-30112**

---

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

---

### Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

     **Contact information including names, addresses, telephone numbers, and e-mail addresses; some transaction history.**

     Does the debtor have a privacy policy about that information?
     ☐ No
     ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

     ☐ No Go to Part 10.
     ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Vanity Shop of Grand Forks, Inc. Savings and Retirement Plan** | EIN: **45-0283548/002** |

     Has the plan been terminated?
     ☑ No
     ☐ Yes

---

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Hometown Bank (V44)** **245 N Peters Ave** **Fond Du Lac, WI 54935** | **XXXX-3516** | ☑ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **2/20/2017** | **$525.05** |

---

| Debtor | **Vanity Shop of Grand Forks, Inc.** | | Case number *(if known)* **17-30112** |
|---|---|---|---|

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2. | **Wells Fargo Bank (V72)**<br>**1864 Blue Lakes Blvd N**<br>**Twin Falls, ID 83303** | **XXXX-1110** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **12/5/2016** | **$0.00** |
| 18.3. | **Columbia Bank (V72)**<br>**1715 Poleline Rd E**<br>**Twin Falls, ID 83301** | **XXXX-0297** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **9/19/2016** | **$480.96** |
| 18.4. | **Bank of America (V77)**<br>**25 West State St**<br>**Mason City, IA 50401** | **XXXX-0627** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **10/3/2016** | **$810.42** |
| 18.5. | **Key Bank (V79)**<br>**180 Telegraph Rd**<br>**Bellingham, WA 98226** | **XXXX-4587** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **4/25/2016** | **$489.25** |
| 18.6. | **Wells Fargo Bank (V87)**<br>**6161 S. State St.**<br>**Murray, UT 84107** | **XXXX-1169** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **2/10/2017** | **$0.00** |
| 18.7. | **Old National Bank (V110)**<br>**110 E Main St**<br>**Muncie, IN 47305** | **XXXX-3410** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **2/10/2017** | **$541.26** |
| 18.8. | **Regions Bank (V130)**<br>**2532 Crossroads Blvd**<br>**Waterloo, IA 50702** | **XXXX-5898** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **9/1/2016** | **$539.30** |
| 18.9. | **Citizens National Bank (V156)**<br>**855 Central Ave**<br>**Ashland, KY 41101** | **XXXX-9335** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **5/2/2016** | **$489.30** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor    **Vanity Shop of Grand Forks, Inc.**                    Case number *(if known)*  **17-30112**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.10. | **Commercial State Bank (V176)** **4409 W Wadley Ave** **Midland, TX 79707** | **XXXX-7601** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **2/20/2017** | **$500.00** |
| 18.11. | **BB & T Bank (V184)** **9259 Mall Road** **Morgantown, WV 26501** | **XXXX-8818** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **12/12/2016** | **$494.70** |
| 18.12. | **M & T Bank (V186)** **1400 Miracle Mile Dr** **Rochester, NY 14623** | **XXXX-0551** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **9/2/2016** | **$461.60** |
| 18.13. | **Community Bank (V188)** **1125 Arsenal St.** **Watertown, NY 13601** | **XXXX-5332** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **10/20/2016** | **$454.22** |
| 18.14. | **UMB Bank (V195)** **5636 N Pennsylvania Ave** **Oklahoma City, OK 73112** | **XXXX-2563** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **3/28/2016** | **$476.20** |
| 18.15. | **Arvest Bank (V211)** **PO Box 1327** **Fayetteville, AR 72702** | **XXXX-7205** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **11/18/2016** | **$490.55** |
| 18.16. | **US Bank (V238)** **505 2nd Ave N** **Fargo, ND 58102** | **XXXX-9114** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **8/24/2016** | **$467.25** |
| 18.17. | **First Bank Kansas (V251)** **235 South Santa Fe** **Salina, KS 67402** | **XXXX-7197** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | **9/30/2016** | **$550.80** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | **Vanity Shop of Grand Forks, Inc.** | | Case number *(if known)* **17-30112** |
|---|---|---|---|

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Gage Park Self Storage**<br>**8486 W. Gage Blvd**<br>**Kennewick, WA 99336** | **Kennewick, WA store personnel** | **Fixtures** | ■ No<br>☐ Yes |

---

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

Debtor    **Vanity Shop of Grand Forks, Inc.**                              Case number *(if known)* **17-30112**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Jill Motschenbacher**<br>**1001 N 25th Street**<br>**Fargo, ND 58102** | **8/22/1995 - Present** |
| 26a.2. | **Kayla Hagfors**<br>**1001 N 25th St**<br>**Fargo, ND 58102** | **5/17/2010 - Present** |
| 26a.3. | **Janet Stebner**<br>**1001 N 25th St**<br>**Fargo, ND 58102** | **3/23/1983 - Present** |
| 26a.4. | **Tammi Wallner**<br>**1001 N 25th St**<br>**Fargo, ND 58102** | **3/13/2006 - 3/1/2017** |
| 26a.5. | **Kristin Lafontain**<br>**1001 N 25th St**<br>**Fargo, ND 58102** | **2/2/2015 - 3/24/2017** |
| 26a.6. | **Janet Hahn**<br>**1001 N 25th St**<br>**Fargo, ND 58102** | **12/16/2013 - Present** |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
    within 2 years before filing this case.
    ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.1. | **Vanity, Inc.**<br>**1001 N 25th St**<br>**Fargo, ND 58102** | **10/30/2005 - Present** |

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26b.2. | **Eide Bailly**<br>**4310 17th Ave S**<br>**PO Box 2545**<br>**Fargo, ND 58108** | **1999 - 2016** |

Debtor    **Vanity Shop of Grand Forks, Inc.**    Case number *(if known)* **17-30112**

| Name and address | Date of service From-To |
|---|---|
| 26b.3. | **Spain Price Reader & Thompson, P.C. (Wells Fargo Loan Examiner)** | **2010 - 2016** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Vanity, Inc. 1001 N 25th St Fargo, ND 58102** | **N/A** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **Bank of America PO Box 6605 Hagerstown, MD 21741-6605** |
| 26d.2. | **BB&T Commerical Finance 3379 Peachtree Road NE, Suite 600 Atlanta, GA 30326** |
| 26d.3. | **Bernard Sands 51 Cragwood Road, Suite 200 South Plainfield, NJ 07080** |
| 26d.4. | **Capital Factors 1700 Broadway, 19th Floor New York, NY 10019** |
| 26d.5. | **Carmichael International Services PO Box 51025 Los Angeles, CA 90051** |
| 26d.6. | **Chase Paymentech 4 Northeastern Boulevard Salem, NH 03079** |
| 26d.7. | **CIT 201 S Tryon Street Charlotte, NC 28202** |
| 26d.8. | **Coface 1035 W Lake Street, Ste 201 Chicago, IL 60607** |
| 26d.9. | **Continental Business Credit 21031 Ventura Blvd, Suite 900 Woodland Hills, CA 91364** |
| 26d.10. | **Credit International 1 Northfield Plaza, Suite 300 Winnetka, IL 60093** |
| 26d.11. | **Euler Hermes 800 Red Brook Boulevard Owings Mills, MD 21117** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Vanity Shop of Grand Forks, Inc.**                                    Case number *(if known)*  **17-30112**

| **Name and address** |
|---|
| 26d.12. **Famma Group, Inc**<br>**2300 11th St**<br>**Los Angeles, CA 90021** |
| 26d.13. **Finance One**<br>**888 S Figueroa St., Unit 1100**<br>**Los Angeles, CA 90017** |
| 26d.14. **First Capital**<br>**565 5th Ave., 19th Floor**<br>**New York, NY 10017** |
| 26d.15. **First Data**<br>**5565 Glenridge Connector NE, Suite 2000**<br>**Atlanta, GA 30342** |
| 26d.16. **Hana Financial**<br>**1000 Wilshire Blvd., 20th Floor**<br>**Los Angeles, CA 90017** |
| 26d.17. **Hilco Global**<br>**980 Washington St., Suite 330**<br>**Dedham, MA 02026** |
| 26d.18. **Hub International Mountain States Limite**<br>**3533 Gabel Road**<br>**Billings, MT 59102** |
| 26d.19. **IDB Capital Corp**<br>**511 5th Ave**<br>**New York, NY 10017** |
| 26d.20. **Kellwood**<br>**600 Kellwood Parkway, Suite 200**<br>**Chesterfield, MO 63017** |
| 26d.21. **Mallory Alexander Int'l Logistics**<br>**777 Sunrise Highway, Suite 310**<br>**Lynbrook, NY 11563** |
| 26d.22. **Milberg Factors**<br>**99 Park Avenue**<br>**New York, NY 10016** |
| 26d.23. **Prime Business Credit**<br>**1055 W Th Street, Suite 2200**<br>**Los Angeles, CA 90017** |
| 26d.24. **Rosenthal & Rosenthal**<br>**1370 Broadway**<br>**New York, NY 10018** |
| 26d.25. **Sterling National Bank**<br>**500 7th Ave**<br>**New York, NY 10018** |
| 26d.26. **Wells Fargo Capital Finance**<br>**100 Park Ave., 3rd Floor**<br>**New York, NY 10017** |
| 26d.27. **Wells Fargo Capital Finance**<br>**1 Boston Place Suite 1900**<br>**Boston, MA 02108** |

**27. Inventories**

| Debtor | **Vanity Shop of Grand Forks, Inc.** | Case number *(if known)* **17-30112** |

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | RGIS | | |
| | | 1/2/17 - 1/26/17 | $27,608,705.00 @ Retail |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | Vanity, Inc.<br>1001 N 25th St<br>Fargo, ND 58102 |

| | | | |
|---|---|---|---|
| 27.2. | RGIS | | |
| | | 1/3/16 - 1/31/16 | $28,801,922.00 @ Retail |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | Vanity, Inc.<br>1001 N 25th St<br>Fargo, ND 58102 |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Margaret Quinn | 1632 51st St S.<br>Suite 310<br>Fargo, ND 58103 | President (Officer) | 0 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Jill Shea | 348 Edgewater Drive<br>West Fargo, ND 58078 | Vice President/Treasurer (Officer) | 0 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Jill Motschenbacher | 3211 43rd Avenue S<br>Fargo, ND 58104 | Secretary (Officer) | 0 |
| Name | Address | Position and nature of any interest | % of interest, if any |
| James Bennett | 2519 Raymond Place<br>Billings, MT 59102 | Director | 14.184% of Parent Company, Shazzam! Inc. |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Colette Anderson-Bottrell | 24 Brairwood<br>Fargo, ND 58104 | Director | 11.250% of Parent Company, Shazzam! Inc. |
| Name | Address | Position and nature of any interest | % of interest, if any |
| James Kelly | c/o Bottrell Family Investments<br>PO Box 80284<br>Billings, MT 59106 | Director | 0 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor    **Vanity Shop of Grand Forks, Inc.**                                    Case number *(if known)*  **17-30112**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Stephen J. Anderson | 627 Cedar Lane Moorhead, MN 56560 | Director | 3.745% of Parent Company, Shazzam! Inc. |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Marnie Kimbrough | 239 West Hill Street Decatur, GA 30030 | Director | 14.184% of Parent Company, Shazzam! Inc. |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Scott Roller | 3734 6th St E West Fargo, ND 58078 | Director | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Teresa Bottrell | 1906 Chelsea Lane Billings, MT 59106 | | 47.385% of Parent Company, Shazzam! Inc. |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Lowell Bottrell | 24 Briarwood Fargo, ND 58104 | | 8.001% of Parent Company, Shazzam! Inc. |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Stephen J. Anderson IRA | 627 Cedar Lane Moorhead, MN 56560 | | 1.251% of Parent Company, Shazzam! Inc. |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Michael Johnson | PO Box 22366 Seattle, WA 98122 | Director | 8/25/10 - 2/28/16 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

Debtor    **Vanity Shop of Grand Forks, Inc.**                                    Case number *(if known)*  **17-30112**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **SEE ATTACHMENT: SOFA #30.1** | **9,379,708.34** | | |
| **Relationship to debtor** | | | |

---

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Shazzam! Inc.** | **EIN:  45-0447431** |

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>March 27, 2017</u>

<u>/s/ James Bennett</u>                                    <u>James Bennett</u>
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    <u>Chairman of the Board of Directors</u>

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☑ No
☐ Yes

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| 0302 SIMON PROP. GRP LP | PROPERTY ID 770302 | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $15,737.70 |
| 0302 SIMON PROP. GRP LP | PROPERTY ID 770302 | 2502 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $12,170.71 |
| 0732 SIMON PROP GROUP LP | 7675 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $15,865.83 |
| 0732 SIMON PROP GROUP LP | 7675 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $15,461.37 |
| 2222 7TH AVE LLC | 4300 PARK GLEN ROAD | | ST. LOUIS PARK | MN | 55416 | | OCCUPANCY - RENT | 12/30/2016 | $8,197.65 |
| 2222 7TH AVE LLC | 4300 PARK GLEN ROAD | | ST. LOUIS PARK | MN | 55416 | | OCCUPANCY - RENT | 1/31/2017 | $8,197.65 |
| 2222 7TH AVE LLC | 4300 PARK GLEN ROAD | | ST. LOUIS PARK | MN | 55416 | | OCCUPANCY - RENT | 2/28/2017 | $8,197.65 |
| 26 INTERNATIONAL | 1500 S. GRIFFITH AVE. | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $26,144.68 |
| 26 INTERNATIONAL | 1500 S. GRIFFITH AVE. | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $57,912.12 |
| 26 INTERNATIONAL | 1500 S. GRIFFITH AVE. | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $102,163.04 |
| ACTIVE USA INC. | 1807 E. 48TH PLACE | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $4,337.97 |
| ACTIVE USA INC. | 1807 E. 48TH PLACE | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $8,903.50 |
| ACTIVE USA INC. | 1807 E. 48TH PLACE | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $4,539.36 |
| ACTIVE USA INC. | 1807 E. 48TH PLACE | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $49,908.56 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/2/2016 | $4,417.04 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/2/2016 | $495.00 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/2/2016 | $84.54 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/6/2017 | $5,531.82 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/3/2017 | $85.92 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/3/2017 | $5,058.75 |
| ADP, LLC | PO BOX 842875 | | BOSTON | MA | 02284 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/10/2017 | $495.00 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $54,194.55 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $19,491.32 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $53,435.72 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $3,601.50 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $60,729.13 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $31,375.68 |
| ALL ACCESS APPAREL, INC. | 1515 GAGE RD | | MONTEBELLO | CA | 90640 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $31,061.10 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 12/7/2016 | $565.58 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 12/9/2016 | $506.15 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 12/21/2016 | $680.53 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 12/23/2016 | $883.23 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 12/28/2016 | $21.87 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 1/4/2017 | $598.65 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 1/6/2017 | $197.61 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 1/11/2017 | $528.16 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 1/20/2017 | $698.04 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 1/25/2017 | $423.15 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 1/27/2017 | $351.19 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 2/3/2017 | $29.30 |
| ALLIANT ENERGY | PO BOX 3060 | | CEDAR RAPIDS | IA | 52406 | | OCCUPANCY - UTILITIES | 2/8/2017 | $1,283.28 |
| AMARILLO-WESTGATE MALL | AMARILLO MALL LLC | PO BOX 933881 | ATLANTA | GA | 31193 | | OCCUPANCY - RENT | 12/30/2016 | $4,246.96 |
| AMARILLO-WESTGATE MALL | AMARILLO MALL LLC | PO BOX 933881 | ATLANTA | GA | 31193 | | OCCUPANCY - RENT | 2/28/2017 | $4,246.96 |
| AMERICAN SOLUTIONS | FOR BUSINESS | 8479 SOLUTION CENTER | CHICAGO | IL | 60677 | | TRADE DEBT - SUPPLIES | 12/2/2016 | $1,381.13 |
| AMERICAN SOLUTIONS | FOR BUSINESS | 8479 SOLUTION CENTER | CHICAGO | IL | 60677 | | TRADE DEBT - SUPPLIES | 12/7/2016 | $5,418.02 |
| AMERICAN SOLUTIONS | FOR BUSINESS | 8479 SOLUTION CENTER | CHICAGO | IL | 60677 | | TRADE DEBT - SUPPLIES | 1/4/2017 | $482.84 |
| AMERICAN SOLUTIONS | FOR BUSINESS | 8479 SOLUTION CENTER | CHICAGO | IL | 60677 | | TRADE DEBT - SUPPLIES | 1/6/2017 | $1,667.29 |
| AMERICAN SOLUTIONS | FOR BUSINESS | 8479 SOLUTION CENTER | CHICAGO | IL | 60677 | | TRADE DEBT - SUPPLIES | 2/3/2017 | $9,521.43 |
| AMIEE LYNN INC. | 65 RAILROAD AVE. | SUITE #4 | RIDGEFIELD | NJ | 07657 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $25,494.50 |
| AMIEE LYNN INC. | 65 RAILROAD AVE. | SUITE #4 | RIDGEFIELD | NJ | 07657 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $37,519.79 |
| AMIEE LYNN INC. | 65 RAILROAD AVE. | SUITE #4 | RIDGEFIELD | NJ | 07657 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $5,280.97 |
| AMIEE LYNN INC. | 65 RAILROAD AVE. | SUITE #4 | RIDGEFIELD | NJ | 07657 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $11,230.80 |
| AMIEE LYNN INC. | 65 RAILROAD AVE. | SUITE #4 | RIDGEFIELD | NJ | 07657 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $1,610.33 |
| AMIEE LYNN INC. | 65 RAILROAD AVE. | SUITE #4 | RIDGEFIELD | NJ | 07657 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $2,263.80 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| ANFIELD APPAREL GROUP | 20851 CURRIER ROAD | | CITY OF INDUSTRY | CA | 91789 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $153,503.12 |
| ANFIELD APPAREL GROUP | 20851 CURRIER ROAD | | CITY OF INDUSTRY | CA | 91789 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $141,498.35 |
| APACHE MALL | GGP LIMITED PARTNERSHIP | SDS-12-1660 PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $24,879.33 |
| APACHE MALL | GGP LIMITED PARTNERSHIP | SDS-12-1660 PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $25,655.27 |
| ASHEVILLE MALL CMBS, LLC | PO BOX 5544 | | CAROL STREAM | IL | 60197 | | OCCUPANCY - RENT | 12/30/2016 | $4,958.33 |
| ASHEVILLE MALL CMBS, LLC | PO BOX 5544 | | CAROL STREAM | IL | 60197 | | OCCUPANCY - RENT | 2/28/2017 | $4,958.33 |
| BALLET GROUP INC. | 3 EMPIRE BLVD. | | SOUTH HACKENSACK | NJ | 07606 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $14,530.55 |
| BALLET GROUP INC. | 3 EMPIRE BLVD. | | SOUTH HACKENSACK | NJ | 07606 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $7,467.30 |
| BALLET GROUP INC. | 3 EMPIRE BLVD. | | SOUTH HACKENSACK | NJ | 07606 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $1,766.20 |
| BEMIDJI HOLDINGS LLC | C/O LEXINGTON REALTY INTL | 911 E COUNTY LINE RD #207 | LAKEWOOD | NJ | 08701 | | OCCUPANCY - RENT | 12/30/2016 | $5,950.99 |
| BEMIDJI HOLDINGS LLC | C/O LEXINGTON REALTY INTL | 911 E COUNTY LINE RD #207 | LAKEWOOD | NJ | 08701 | | OCCUPANCY - RENT | 2/28/2017 | $5,950.99 |
| BERKLEY NORTH PACIFIC | PO BOX 14558 | | DES MOINES | IA | 50306 | | INSURANCE | 12/30/2016 | $13,353.00 |
| BERKLEY NORTH PACIFIC | PO BOX 14558 | | DES MOINES | IA | 50306 | | INSURANCE | 1/27/2017 | $13,913.00 |
| BIRCHWOOD MALL-GGP LP | SDS-12-1381 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - UTILITIES | 12/16/2016 | $891.54 |
| BIRCHWOOD MALL-GGP LP | SDS-12-1381 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $4,900.52 |
| BIRCHWOOD MALL-GGP LP | SDS-12-1381 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 1/13/2017 | $880.40 |
| BIRCHWOOD MALL-GGP LP | SDS-12-1381 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - UTILITIES | 2/10/2017 | $735.75 |
| BLUE AMBROSIA | 2323 E 52ND ST. | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $1,881.60 |
| BLUE AMBROSIA | 2323 E 52ND ST. | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $2,222.64 |
| BLUE AMBROSIA | 2323 E 52ND ST. | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $10,975.02 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/9/2016 | $9,006.04 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/4/2017 | $9,993.38 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/1/2017 | $9,936.96 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/2/2016 | $5,407.11 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/9/2016 | $10,906.94 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/13/2017 | $5,846.10 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/20/2017 | $4,721.70 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/16/2016 | $5,812.26 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/23/2016 | $11,464.57 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/30/2016 | $4,936.60 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/30/2016 | $22.00 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/6/2017 | $5,710.58 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/10/2017 | $22,483.37 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/17/2017 | $25,639.34 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/24/2017 | $8,828.10 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/28/2017 | $22.00 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/3/2017 | $8,500.72 |
| BLUE CROSS BLUE SHIELD ND | PO BOX 6005 | | FARGO | ND | 58108 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/27/2017 | $3,286.85 |
| BOISE MALL LLC | SDS-12-3074 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $13,708.52 |
| BOISE MALL LLC | SDS-12-3074 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $13,726.71 |
| BOTTRELL FAMILY | INVESTMENTS, LP | PO BOX 80284 | BILLINGS | MT | 59108 | | TRADE DEBT - ADMINISTRATION | 2/28/2017 | $74,026.26 |
| BRADY MARTZ & ASSOC PC | PO BOX 14296 | | GRAND FORKS | ND | 58208 | | TRADE DEBT - PROFESSIONAL SERVICES TAX | 2/15/2017 | $16,400.00 |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO | SUITE 100 | SAN DIEGO | CA | 92127 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $19,077.66 |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO | SUITE 100 | SAN DIEGO | CA | 92127 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $30,047.98 |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO | SUITE 100 | SAN DIEGO | CA | 92127 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $102,262.61 |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO | SUITE 100 | SAN DIEGO | CA | 92127 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $8,614.20 |
| BRAND HEADQUARTERS LLC | 16516 VIA ESPRILLO | SUITE 100 | SAN DIEGO | CA | 92127 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $29,106.00 |
| BROOKFIELD SQUARE | JOINT VENTURE | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $17,499.99 |
| BROOKFIELD SQUARE | JOINT VENTURE | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $5,833.33 |
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 12/2/2016 | $2,414.40 |
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 12/7/2016 | $138.05 |
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 12/14/2016 | $83.85 |
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 12/16/2016 | $627.70 |
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 12/21/2016 | $1,956.08 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 1/13/2017 | $75.52 |
| BROWN & SAENGER | PO BOX 84040 | | SIOUX FALLS | SD | 57118 | | TRADE DEBT - SUPPLIES | 1/27/2017 | $3,303.06 |
| BURNSVILLE CENTER SPE,LLC | PO BOX 74248 | | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 12/30/2016 | $6,400.28 |
| BURNSVILLE CENTER SPE,LLC | PO BOX 74248 | | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 2/28/2017 | $6,400.28 |
| BUTTE PLAZA MALL OFFICE | HYMAN FAMILY TRUST | 3100 HARRISON AVE | BUTTE | MT | 59701 | | OCCUPANCY - RENT | 12/15/2016 | $3,502.55 |
| BUTTE PLAZA MALL OFFICE | HYMAN FAMILY TRUST | 3100 HARRISON AVE | BUTTE | MT | 59701 | | OCCUPANCY - RENT | 1/13/2017 | $5,136.25 |
| BY DESIGN L.L.C. | | 1441 BROADWAY, 4TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $3,019.38 |
| BY DESIGN L.L.C. | | 1441 BROADWAY, 4TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $27,636.00 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $48,615.00 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $32,155.17 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $71,877.86 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $73,713.92 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $39,931.85 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $2,813.11 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $3,066.54 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $77,197.62 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $16,621.98 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $33,815.73 |
| CARMICHAEL INTERNATIONAL | P.O. BOX 51025 | | LOS ANGELES | CA | 90051 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $2,989.18 |
| CAROLE INC | | 1607 SO GRAND AVE | LOS ANGELES | CA | 90015 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $3,158.88 |
| CAROLE INC | | 1607 SO GRAND AVE | LOS ANGELES | CA | 90015 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $177.60 |
| CAROLE INC | | 1607 SO GRAND AVE | LOS ANGELES | CA | 90015 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $3,852.87 |
| CAROLE INC | | 1607 SO GRAND AVE | LOS ANGELES | CA | 90015 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $540.96 |
| CAROLE INC | | 1607 SO GRAND AVE | LOS ANGELES | CA | 90015 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $3,560.34 |
| CAROLE INC | | 1607 SO GRAND AVE | LOS ANGELES | CA | 90015 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $9,810.49 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $8,446.62 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $24,822.42 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $66,716.44 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $92,971.13 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $47,887.13 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $80,186.39 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $740.88 |
| CAVALINI INC. | DBA CI SONO | 1536 SOUTH ALAMEDA ST. | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $9,832.09 |
| CBL - EAST TOWNE MALL | CBL #0600 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $9,041.67 |
| CBL - EAST TOWNE MALL | CBL #0600 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $9,312.92 |
| CBL-HONEY CREEK MALL, LLC | LEASE ID #LVANISH0 | PO BOX 531775 | ATLANTA | GA | 30353 | | OCCUPANCY - RENT | 12/30/2016 | $10,683.19 |
| CBL-HONEY CREEK MALL, LLC | LEASE ID #LVANISH0 | PO BOX 531775 | ATLANTA | GA | 30353 | | OCCUPANCY - RENT | 2/28/2017 | $10,831.85 |
| CBL-MONROEVILLE, L.P. | CBL #0651 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $6,629.53 |
| CBL-MONROEVILLE, L.P. | CBL #0651 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $6,629.53 |
| CENTRAL MALL REALTY | HOLDING, LLC | 2259 SOUTH 9TH ST | SALINA | KS | 67401 | | OCCUPANCY - RENT | 12/30/2016 | $7,719.11 |
| CENTRAL MALL REALTY | HOLDING, LLC | 2259 SOUTH 9TH ST | SALINA | KS | 67401 | | OCCUPANCY - RENT | 2/28/2017 | $7,719.11 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/2/2016 | $297.90 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/7/2016 | $394.00 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/9/2016 | $597.46 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/14/2016 | $118.02 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/14/2016 | $204.79 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/14/2016 | $248.94 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/14/2016 | $85.14 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/14/2016 | $208.61 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/16/2016 | $193.38 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/21/2016 | $542.97 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/23/2016 | $321.78 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/28/2016 | $233.46 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/28/2016 | $404.81 |

**VANITY SHOP OF GRAND FORKS, INC.**

Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/30/2016 | $245.30 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/30/2016 | $132.17 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/4/2017 | $454.34 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/6/2017 | $394.00 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/11/2017 | $527.05 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/11/2017 | $94.34 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/11/2017 | $345.31 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/13/2017 | $193.38 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/18/2017 | $164.30 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/18/2017 | $84.95 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/20/2017 | $77.40 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $127.00 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $304.24 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $406.58 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/27/2017 | $403.76 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/1/2017 | $233.26 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $244.22 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $233.30 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $248.08 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $226.83 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $343.62 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $200.38 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/8/2017 | $94.16 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/10/2017 | $76.90 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $193.23 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $323.96 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $85.01 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $40.91 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $249.25 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/28/2017 | $157.81 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/28/2017 | $36.41 |
| CENTURY LINK | PO BOX 91154 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/28/2017 | $39.51 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/2/2016 | $100.76 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/7/2016 | $126.40 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/9/2016 | $407.48 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/14/2016 | $82.80 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/16/2016 | $364.64 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/16/2016 | $332.75 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/21/2016 | $168.38 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/21/2016 | $252.35 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/21/2016 | $186.10 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/23/2016 | $165.30 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/28/2016 | $164.96 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/28/2016 | $250.11 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 12/30/2016 | $100.76 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/4/2017 | $165.76 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/6/2017 | $126.40 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/11/2017 | $336.88 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/11/2017 | $318.18 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/13/2017 | $364.29 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $77.26 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $260.47 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $187.21 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/25/2017 | $338.78 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/27/2017 | $85.01 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 1/27/2017 | $329.56 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $265.40 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/3/2017 | $126.19 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/8/2017 | $156.70 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/10/2017 | $89.16 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/10/2017 | $243.82 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $156.20 |
| CENTURY LINK | PO BOX 91155 | | SEATTLE | WA | 98111 | | OCCUPANCY - TELECOMMUNICATIONS | 2/15/2017 | $372.87 |
| CHANGZHOU DAHAU IMP & EXP (GROUP) CORP LTD | NO 180 GUANHE WEST ROAD | | CHANGZHOU JIANGSU | | | CHINA | TRADE DEBT - MERCHANDISE | 1/31/2017 | $11,400.00 |
| CHASE PAYMENTECH | PO BOX 29534 | | PHOENIX | AZ | 85038 | | TRADE DEBT - INFORMATION SERVICES | 1/28/2017 | $11,715.09 |
| CHASE PAYMENTECH | PO BOX 29534 | | PHOENIX | AZ | 85038 | | TRADE DEBT - INFORMATION SERVICES | 2/25/2017 | $9,493.67 |
| CHASE PAYMENTECH | PO BOX 29534 | | PHOENIX | AZ | 85038 | | TRADE DEBT - INFORMATION SERVICES | 12/31/2016 | $23,675.04 |
| CHENGDA | NO. 71 RENMIN RD | | DALIAN | | | CHINA | TRADE DEBT - MERCHANDISE | 1/12/2017 | $217,194.40 |
| CHENGDA | NO. 71 RENMIN RD | | DALIAN | | | CHINA | TRADE DEBT - MERCHANDISE | 1/26/2017 | $51,940.90 |
| CHENGDA | NO. 71 RENMIN RD | | DALIAN | | | CHINA | TRADE DEBT - MERCHANDISE | 1/19/2017 | $10,032.00 |
| CHENGDA | NO. 71 RENMIN RD | | DALIAN | | | CHINA | TRADE DEBT - MERCHANDISE | 2/14/2017 | $235,925.49 |
| CHENGDA | NO. 71 RENMIN RD | | DALIAN | | | CHINA | TRADE DEBT - MERCHANDISE | 1/5/2017 | $66,792.45 |
| CHENGDA | NO. 71 RENMIN RD | | DALIAN | | | CHINA | TRADE DEBT - MERCHANDISE | 12/22/2016 | $48,159.75 |
| CHERRYVALE MALL, LLC | CBL #0467 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $4,750.00 |
| CHERRYVALE MALL, LLC | CBL #0467 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $4,750.00 |
| CIII JPM06-CIBC16 | WESTFIELD RICHLAND MALL | 2209 RICHLAND MALL | MANSFIELD | OH | 44906 | | OCCUPANCY - RENT | 12/30/2016 | $5,793.95 |
| CIII JPM06-CIBC16 | WESTFIELD RICHLAND MALL | 2209 RICHLAND MALL | MANSFIELD | OH | 44906 | | OCCUPANCY - RENT | 2/28/2017 | $5,793.95 |
| CITADEL MALL REALTY, LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE304 | GREAT NECK | NY | 11021 | | OCCUPANCY - RENT | 12/30/2016 | $14,102.28 |
| CITADEL MALL REALTY, LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE304 | GREAT NECK | NY | 11021 | | OCCUPANCY - RENT | 2/28/2017 | $14,371.23 |
| CITY TRIANGLES | | 6015 BANDINI BLVD. | COMMERCE | CA | 90040 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $17,553.76 |
| COLLEGE SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 30 | GREAT NECK | NY | 11021 | | OCCUPANCY - RENT | 12/30/2016 | $10,961.86 |
| COLLEGE SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD, STE 30 | GREAT NECK | NY | 11021 | | OCCUPANCY - RENT | 2/28/2017 | $10,961.86 |
| COLONY SQUARE MALL LLC | SDS-12-1344 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $5,967.13 |
| COLONY SQUARE MALL LLC | SDS-12-1344 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $5,967.13 |
| COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | | DENVER | CO | 80261 | | TAX | 1/20/2017 | $15,100.00 |
| COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | | DENVER | CO | 80261 | | TAX | 12/20/2016 | $8,424.00 |
| COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | | DENVER | CO | 80261 | | TAX | 2/21/2017 | $5,447.00 |
| COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | | DENVER | CO | 80261 | | TAX | 1/20/2017 | $12.00 |
| COLUMBIA MALL | SDS-12-1358 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $8,104.59 |
| COLUMBIA MALL | SDS-12-1358 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $8,104.59 |
| COLUMBIA MALL PARTNERS | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 12/30/2016 | $13,797.76 |
| COLUMBIA MALL PARTNERS | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 2/28/2017 | $13,802.14 |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | OCCUPANCY - RENT | 12/30/2016 | $15,357.18 |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | OCCUPANCY - RENT | 2/28/2017 | $15,657.89 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149355 | | AUSTIN | TX | 78714 | | TAX | 1/20/2017 | $48,125.42 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149355 | | AUSTIN | TX | 78714 | | TAX | 12/20/2016 | $27,330.82 |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149355 | | AUSTIN | TX | 78714 | | TAX | 2/21/2017 | $13,265.06 |
| CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | DENVER | CO | 80256 | | OCCUPANCY - RENT | 12/30/2016 | $6,455.61 |
| CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | DENVER | CO | 80256 | | OCCUPANCY - RENT | 2/28/2017 | $6,455.61 |
| CONTEMPO | TAIWAN BRANCH, 10F.. | NO.221, SEC.4 | TAIPEI, TAIWAN | | | TAIWAN | TRADE DEBT - MERCHANDISE | 1/26/2017 | $1,121.50 |
| CONTEMPO | TAIWAN BRANCH, 10F.. | NO.221, SEC.4 | TAIPEI, TAIWAN | | | TAIWAN | TRADE DEBT - MERCHANDISE | 12/6/2016 | $4,496.90 |
| CONTEMPO | TAIWAN BRANCH, 10F.. | NO.221, SEC.4 | TAIPEI, TAIWAN | | | TAIWAN | TRADE DEBT - MERCHANDISE | 12/15/2016 | $18,077.64 |
| CONTEMPO | TAIWAN BRANCH, 10F.. | NO.221, SEC.4 | TAIPEI, TAIWAN | | | TAIWAN | TRADE DEBT - MERCHANDISE | 2/2/2017 | $3,775.49 |
| CONTEMPO | TAIWAN BRANCH, 10F.. | NO.221, SEC.4 | TAIPEI, TAIWAN | | | TAIWAN | TRADE DEBT - MERCHANDISE | 2/16/2017 | $1,196.85 |
| CONTEMPO | TAIWAN BRANCH, 10F.. | NO.221, SEC.4 | TAIPEI, TAIWAN | | | TAIWAN | TRADE DEBT - MERCHANDISE | 1/10/2017 | $5,447.52 |
| CREATIVE WORLDWIDE | | 80-50 PITKIN AVE. | OZONE PARK | NY | 11417 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $47,211.99 |
| CREATIVE WORLDWIDE | | 80-50 PITKIN AVE. | OZONE PARK | NY | 11417 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $77,024.18 |
| CREATIVE WORLDWIDE | | 80-50 PITKIN AVE. | OZONE PARK | NY | 11417 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $36,452.32 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE WORLDWIDE | | 80-50 PITKIN AVE. | OZONE PARK | NY | 11417 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $24,522.25 |
| CREATIVE WORLDWIDE | | 80-50 PITKIN AVE. | OZONE PARK | NY | 11417 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $19,548.55 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $1,637.73 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $757.89 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $4,927.30 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $1,905.82 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $1,212.48 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $3,543.90 |
| CRJ SOLUTIONS | 33 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $395.14 |
| CROSSROADS CENTER | SDS-12-1819 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $23,095.33 |
| CROSSROADS CENTER | SDS-12-1819 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $23,954.70 |
| CROSSROADS MALL 1999, LLC | PO BOX 7362 | | ST CLOUD | MN | 56302 | | OCCUPANCY - RENT | 12/15/2016 | $3,586.79 |
| CROSSROADS MALL 1999, LLC | PO BOX 7362 | | ST CLOUD | MN | 56302 | | OCCUPANCY - RENT | 12/30/2016 | $25.00 |
| CROSSROADS MALL 1999, LLC | PO BOX 7362 | | ST CLOUD | MN | 56302 | | OCCUPANCY - RENT | 1/13/2017 | $4,718.58 |
| CROSSROADS MALL 1999, LLC | PO BOX 7362 | | ST CLOUD | MN | 56302 | | OCCUPANCY - RENT | 2/28/2017 | $25.00 |
| CROSSROADS REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | | OCCUPANCY - RENT | 2/28/2017 | $9,595.71 |
| DAKOTA SQUARE MALL CMBS | PO BOX 5551 | | CAROL STREAM | IL | 60197 | | OCCUPANCY - RENT | 12/30/2016 | $11,445.00 |
| DAKOTA SQUARE MALL CMBS | PO BOX 5551 | | CAROL STREAM | IL | 60197 | | OCCUPANCY - RENT | 2/28/2017 | $11,864.95 |
| DAVID & YOUNG | | 903 CASTLE ROAD | SECAUCUS | NJ | 7094 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $10,878.00 |
| DAYTON MALL II, LLC | 2700 MIAMISBURG- | CENTERVILLE RD | DAYTON | OH | 45459 | | OCCUPANCY - RENT | 12/30/2016 | $5,077.33 |
| DAYTON MALL II, LLC | 2700 MIAMISBURG- | CENTERVILLE RD | DAYTON | OH | 45459 | | OCCUPANCY - RENT | 2/28/2017 | $5,077.33 |
| DISPLAYIT INC. | 16680 ARMSTRONG AVE | | IRVINE | CA | 92606 | | TRADE DEBT - FIXTURES | 12/9/2016 | $5,187.50 |
| DISPLAYIT INC. | 16680 ARMSTRONG AVE | | IRVINE | CA | 92606 | | TRADE DEBT - FIXTURES | 2/10/2017 | $5,187.50 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 12/7/2016 | $59,435.29 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 12/14/2016 | $52,112.80 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 12/14/2016 | $5,648.09 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 12/21/2016 | $83,236.11 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 1/4/2017 | $35,789.51 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 1/11/2017 | $155,534.01 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 1/20/2017 | $47,491.40 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 1/27/2017 | $4,624.41 |
| DL MORSE & ASSOCIATES | 1745 HOLTON RD STE B | | MUSKEGON | MI | 49445 | | TRADE DEBT - CONSTRUCTION | 2/1/2017 | $116,306.58 |
| DROP-HT LLC | 4902 SOLUTION CENTER | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $5,066.79 |
| DROP-HT LLC | 4902 SOLUTION CENTER | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $5,068.42 |
| E.L.I.S. LLC | 28 WEST 36TH STREET | SUITE 305 | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $28,224.00 |
| E.L.I.S. LLC | 28 WEST 36TH STREET | SUITE 305 | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $3,841.11 |
| E.L.I.S. LLC | 28 WEST 36TH STREET | SUITE 305 | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $10,376.43 |
| EAST LION CORP | | 318 BREA CANYON RD. | CITY OF INDUSTRY | CA | 91789 | | TRADE DEBT - MERCHANDISE | 2/14/2017 | $45,247.07 |
| EAST LION CORP. | | 318 BREA CANYON RD. | CITY OF INDUSTRY | CA | 91789 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $1,103.56 |
| EAST LION CORP. | | 318 BREA CANYON RD. | CITY OF INDUSTRY | CA | 91789 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $5,805.21 |
| EDGEMINE INC. | 1801 E. 50TH STREET | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $7,478.62 |
| EDGEMINE INC. | 1801 E. 50TH STREET | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $277.09 |
| EDGEMINE INC. | 1801 E. 50TH STREET | | LOS ANGELES | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $32,168.55 |
| EMPIRE MALL, LLC | PO BOX 83388 | | CHICAGO | IL | 60691 | | OCCUPANCY - RENT | 12/30/2016 | $28,250.45 |
| EMPIRE MALL, LLC | PO BOX 83388 | | CHICAGO | IL | 60691 | | OCCUPANCY - RENT | 2/28/2017 | $28,786.49 |
| FAMMA GROUP INC | 2300 EAST 11TH STREET | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 2/7/2017 | $5,756.40 |
| FAMMA GROUP INC. | 2300 EAST 11TH STREET | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $5,735.16 |
| FAMMA GROUP INC. | 2300 EAST 11TH STREET | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $3,994.28 |
| FAMMA GROUP INC. | 2300 EAST 11TH STREET | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $35,445.52 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 12/8/2016 | $1,778.85 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $1,922.98 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $6,939.90 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $8,811.36 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $17,596.39 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $1,707.70 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/12/2017 | $3,385.20 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/16/2017 | $7,234.43 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/16/2017 | $3,275.10 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $3,269.93 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/30/2017 | $3,266.55 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $1,943.92 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 2/3/2017 | $2,980.88 |
| FANTAS-EYES | | 385 FIFTH AVE. 9TH FL. | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $6,226.69 |
| FANTASIA ACCESSORIES, LTD | 31 WEST 34TH ST. | | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $9,461.22 |
| FANTASIA ACCESSORIES, LTD | 31 WEST 34TH ST. | | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $646.80 |
| FARBMAN GROUP 1, INC. | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | | OCCUPANCY - UTILITIES | 12/2/2016 | $1,002.16 |
| FARBMAN GROUP 1, INC. | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | | OCCUPANCY - RENT | 12/15/2016 | $5,729.79 |
| FARBMAN GROUP 1, INC. | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | | OCCUPANCY - UTILITIES | 1/4/2017 | $713.92 |
| FARBMAN GROUP 1, INC. | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | | OCCUPANCY - RENT | 1/13/2017 | $8,168.21 |
| FARBMAN GROUP 1, INC. | C/O THE FARBMAN GROUP INC | 28400 NORTHWESTERN HWY | SOUTHFIELD | MI | 48034 | | OCCUPANCY - UTILITIES | 2/3/2017 | $1,018.30 |
| FASHION SQUARE MALL | REALTY LLC, DEPT 3116 | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675 | | OCCUPANCY - RENT | 12/30/2016 | $12,022.18 |
| FASHION SQUARE MALL | REALTY LLC, DEPT 3116 | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675 | | OCCUPANCY - UTILITIES | 1/25/2017 | $671.38 |
| FASHION SQUARE MALL | REALTY LLC, DEPT 3116 | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675 | | OCCUPANCY - RENT | 2/28/2017 | $11,099.62 |
| FLORENCE MALL LLC | PO BOX 860080 | | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $8,708.20 |
| FLORENCE MALL LLC | PO BOX 860080 | | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $8,743.93 |
| FORT SMITH-CENTRAL MALL | FORT SMITH MALL LLC | P.O. BOX 934714 | ATLANTA | GA | 31193 | | OCCUPANCY - RENT | 12/30/2016 | $11,299.31 |
| FORT SMITH-CENTRAL MALL | FORT SMITH MALL LLC | P.O. BOX 934714 | ATLANTA | GA | 31193 | | OCCUPANCY - RENT | 2/28/2017 | $11,299.31 |
| FOX RIVER SHOPPING CENTER | GENERAL GROWTH PROPERTIES | SDS-12-1360 PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $14,483.51 |
| FOX RIVER SHOPPING CENTER | GENERAL GROWTH PROPERTIES | SDS-12-1360 PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $14,483.51 |
| FRONTIER MALL | & ASSOCIATES | PO BOX 531778 | ATLANTA | GA | 30353 | | OCCUPANCY - RENT | 12/30/2016 | $6,713.53 |
| FRONTIER MALL | & ASSOCIATES | PO BOX 531778 | ATLANTA | GA | 30353 | | OCCUPANCY - RENT | 2/28/2017 | $6,888.53 |
| GALLATIN MALL GROUP, LLC | C/O CORNING COMPANIES | PO BOX 80510 | BILLINGS | MT | 59108 | | OCCUPANCY - RENT | 12/30/2016 | $13,598.67 |
| GALLATIN MALL GROUP, LLC | C/O CORNING COMPANIES | PO BOX 80510 | BILLINGS | MT | 59108 | | OCCUPANCY - RENT | 2/28/2017 | $6,198.33 |
| GARDEN CITY PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH ST - 9TH FLR | NEW YORK CITY | NY | 10018 | | OCCUPANCY - RENT | 12/30/2016 | $4,849.13 |
| GARDEN CITY PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH ST - 9TH FLR | NEW YORK CITY | NY | 10018 | | OCCUPANCY - RENT | 2/28/2017 | $4,849.13 |
| GASCHAIN | KM 30.5 CARRETERA CA-9 SER | PARQUE INDUSTRIAL ZETA LA UNION, S.A. | | | | GUATEMALA | TRADE DEBT - MERCHANDISE | 1/10/2017 | $7,444.78 |
| GASCHAIN | KM 30.5 CARRETERA CA-9 SER | PARQUE INDUSTRIAL ZETA LA UNION, S.A. | | | | GUATEMALA | TRADE DEBT - MERCHANDISE | 12/6/2016 | $3,885.38 |
| GASCHAIN | KM 30.5 CARRETERA CA-9 SER | PARQUE INDUSTRIAL ZETA LA UNION, S.A. | | | | GUATEMALA | TRADE DEBT - MERCHANDISE | 2/16/2017 | $5,854.76 |
| GAUGE BY DESIGN LTD | 131 EAST 36TH STREET | | NEW YORK | NY | 10016 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $61,827.86 |
| GENERAL GROWTH PROPERTIES | SDS-12-1361 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $14,342.34 |
| GENERAL GROWTH PROPERTIES | SDS-12-1361 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $14,629.77 |
| GGP JORDAN CREEK LLC | SDS-12-2423 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $19,078.00 |
| GGP JORDAN CREEK LLC | SDS-12-2423 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 1/13/2017 | $846.35 |
| GGP JORDAN CREEK LLC | SDS-12-2423 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $19,596.28 |
| GGP LIMITED PARTNERSHIP | RIVER HILLS MALL, LLC | PO BOX 772836 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $14,366.32 |
| GGP LIMITED PARTNERSHIP | RIVER HILLS MALL, LLC | PO BOX 772836 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $14,791.59 |
| GGP LIMITED PARTNERSHIP | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $14,562.21 |
| GGP-FOUR SEASONS LLC | SDS-12-2427 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $6,695.00 |
| GGP-FOUR SEASONS LLC | SDS-12-2427 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $6,728.25 |
| GGP-GLENBROOK LLC | PO BOX 776250 | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $16,416.69 |
| GGP-GLENBROOK LLC | PO BOX 776250 | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $16,776.46 |
| GGP-GRANDVILLE LLC | SDS 12-1796 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $11,145.66 |
| GGP-GRANDVILLE LLC | SDS 12-1796 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $9,908.37 |
| GGPLP LLC | PDC-EASTRIDGE MALL L.L.C. | PO BOX 772862 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $12,447.22 |
| GGPLP LLC | PDC-EASTRIDGE MALL L.L.C. | PO BOX 772862 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $12,977.98 |
| GGPLP PRIME, LLC | NORTH TOWN MALL, LLC | PO BOX 772800 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $4,727.81 |
| GGPLP PRIME, LLC | NORTH TOWN MALL, LLC | PO BOX 772800 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $4,748.31 |
| GGPLP PRIME, LLC | OAKWOOD HILLS MALL, LLC | PO BOX 772848 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $14,112.63 |

7

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| GGP-SILVER LAKE MALL LLC | SDS-12-2322 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $6,499.94 |
| GGP-SILVER LAKE MALL LLC | SDS-12-2322 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $6,499.94 |
| GK HOLIDAY VILLAGE, LLC | PO BOX 713762 | | CINCINNATI | OH | 45271 | | OCCUPANCY - RENT | 12/30/2016 | $13,305.14 |
| GK HOLIDAY VILLAGE, LLC | PO BOX 713762 | | CINCINNATI | OH | 45271 | | OCCUPANCY - RENT | 2/28/2017 | $13,305.14 |
| GLIMCHER MJC LLC | MALL AT JOHNSON CITY | L-1953 | COLUMBUS | OH | 43260 | | OCCUPANCY - RENT | 12/30/2016 | $9,877.22 |
| GLIMCHER MJC LLC | MALL AT JOHNSON CITY | L-1953 | COLUMBUS | OH | 43260 | | OCCUPANCY - RENT | 2/28/2017 | $9,877.22 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $13,926.19 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $14,810.25 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $117.60 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $4,033.68 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $10,890.94 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $1,111.32 |
| GMPC LLC | 11390 W. OLYMPIC BLVD. | STE 400 | LOS ANGELES | CA | 90064 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $1,242.88 |
| GOLDEN TOUCH IMPORTS, INC | | 1410 BROADWAY | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $50,613.08 |
| GOLDEN TOUCH IMPORTS, INC | | 1410 BROADWAY | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $764.40 |
| GOVERNOR'S SQUARE COMPANY | PO BOX 932434 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 12/30/2016 | $9,724.21 |
| GRAND CENTRAL MALL | | L-2031 | COLUMBUS | OH | 43260 | | OCCUPANCY - UTILITIES | 12/28/2016 | $389.57 |
| GRAND CENTRAL MALL | | L-2031 | COLUMBUS | OH | 43260 | | OCCUPANCY - RENT | 12/30/2016 | $7,985.64 |
| GRAND CENTRAL MALL | | L-2031 | COLUMBUS | OH | 43260 | | OCCUPANCY - RENT | 2/28/2017 | $7,985.64 |
| GRAND TETON MALL, LLC | PO BOX 772819 | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $12,814.73 |
| GRAND TETON MALL, LLC | PO BOX 772819 | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $13,103.88 |
| GREAT PLAINS CLINIC | MEDICAL ENTERPRISES LLC | PO BOX 2121 | DICKINSON | ND | 58602 | | OCCUPANCY - RENT | 12/30/2016 | $5,080.57 |
| GREAT PLAINS CLINIC | MEDICAL ENTERPRISES LLC | PO BOX 2121 | DICKINSON | ND | 58602 | | OCCUPANCY - RENT | 2/28/2017 | $5,080.57 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $18,296.07 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $18,296.07 |
| GURU KNITS INC. | 225 WEST 38TH ST. | | LOS ANGELES | CA | 90037 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $13,291.74 |
| HAYS MALL LLC | 2918 VINE ST  STE 1 | | HAYS | KS | 67601 | | OCCUPANCY - RENT | 12/30/2016 | $6,026.55 |
| HAYS MALL LLC | 2918 VINE ST  STE 1 | | HAYS | KS | 67601 | | OCCUPANCY - RENT | 2/28/2017 | $5,978.22 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $32,248.75 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $317.52 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $349.27 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $1,687.26 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $16,604.53 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $185.22 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $1,179.53 |
| HEART & HIPS | 2424 E. 26TH STREET | | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $1,335.35 |
| HEARTLAND ACQUISITION LLC | ATTN: NETWORK SERVIES | ONE HEARTLAND WAY | JEFFERSONVILLE | IN | 47130 | | TRADE DEBT - INFORMATION SERVICES | 12/30/2016 | $11,579.95 |
| HEARTLAND ACQUISITION LLC | ATTN: NETWORK SERVIES | ONE HEARTLAND WAY | JEFFERSONVILLE | IN | 47130 | | TRADE DEBT - INFORMATION SERVICES | 2/3/2017 | $17,964.91 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | BOISE | ID | 83722 | | TAX | 1/20/2017 | $26,855.11 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | BOISE | ID | 83722 | | TAX | 12/20/2016 | $15,682.24 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | | BOISE | ID | 83722 | | TAX | 2/21/2017 | $8,320.82 |
| IKEDDI | 1407 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $1,405.32 |
| IKEDDI | 1407 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $40,619.60 |
| IKEDDI | 1407 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/7/2017 | $1,094.70 |
| IKEDDI | 1407 BROADWAY | 29TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/6/2017 | $40,968.54 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX | | SPRINGFIELD | IL | 62796 | | TAX | 1/20/2017 | $35,985.00 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX | | SPRINGFIELD | IL | 62796 | | TAX | 12/20/2016 | $21,236.00 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX | | SPRINGFIELD | IL | 62796 | | TAX | 2/21/2017 | $10,998.00 |
| INDEPENDENCE CENTER | SPG INDEPDENCE CENTER LLC | PO BOX 644182 | PITTSBURGH | PA | 15264 | | OCCUPANCY - RENT | 12/30/2016 | $22,347.64 |
| INDEPENDENCE CENTER | SPG INDEPDENCE CENTER LLC | PO BOX 644182 | PITTSBURGH | PA | 15264 | | OCCUPANCY - RENT | 2/28/2017 | $22,656.97 |
| INDIANA DEPARTMENT OF REVENUE | CONSOLIDATED SALES TAX | 100 N SENATE AVENUE | INDIANAPOLIS | IN | 46204 | | TAX | 1/20/2017 | $53,941.86 |
| INDIANA DEPARTMENT OF REVENUE | CONSOLIDATED SALES TAX | 100 N SENATE AVENUE | INDIANAPOLIS | IN | 46204 | | TAX | 12/20/2016 | $31,766.91 |
| INDIANA DEPARTMENT OF REVENUE | CONSOLIDATED SALES TAX | 100 N SENATE AVENUE | INDIANAPOLIS | IN | 46204 | | TAX | 2/21/2017 | $16,367.52 |
| INTERNATIONAL | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 | | OCCUPANCY - UTILITIES | 12/14/2016 | $288.18 |

8

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 | | OCCUPANCY - UTILITIES | 12/16/2016 | $4,079.27 |
| INTERNATIONAL | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 | | OCCUPANCY - UTILITIES | 1/11/2017 | $4,079.27 |
| INTERNATIONAL | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 | | OCCUPANCY - UTILITIES | 1/11/2017 | $288.18 |
| INTERNATIONAL | ENVIROMENTAL MANAGEMENT | 24516 NETWORK PLACE | CHICAGO | IL | 60673 | | OCCUPANCY - UTILITIES | 2/17/2017 | $4,367.45 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 1/25/2017 | $12,148.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 2/27/2017 | $13,234.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 2/10/2017 | $11,721.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 12/12/2016 | $26,826.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 12/27/2016 | $22,778.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 1/31/2017 | $34,269.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 1/31/2017 | $37.00 |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10457 | | DES MOINES | IA | 50306 | | TAX | 2/21/2017 | $12,410.06 |
| IT'S OUR TIME | FASHION AVE. KNITS INC. | 525 7TH AVE. 4TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $16,170.00 |
| JADE FASHION & CO., INC. | 4TH FLOOR, NO.1 BUILDING | 289 ZHEQIAO ROAD | PUDONG NEW AREA | | | CHINA | TRADE DEBT - MERCHANDISE | 12/8/2016 | $49,410.70 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $13,925.75 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $16,932.63 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $12,104.67 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $18,808.75 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $14,885.91 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $14,715.68 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $48,716.88 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $97,088.21 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $23,288.27 |
| JADE MARKETING GROUP, LLC | 65 MEMORIAL ROAD | SUITE 320 | WEST HARTFORD | CT | 06107 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $7,349.66 |
| JANESVILLE MALL LP | CBL #0378 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $4,583.33 |
| JANESVILLE MALL LP | CBL #0378 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $4,583.33 |
| JG WINSTON-SALEM, LLC | C/O CBL & ASSOCIATES MGMT | PO BOX 531783 | ATLANTA | GA | 30353 | | OCCUPANCY - RENT | 12/30/2016 | $8,484.63 |
| JG WINSTON-SALEM, LLC | C/O CBL & ASSOCIATES MGMT | PO BOX 531783 | ATLANTA | GA | 30353 | | OCCUPANCY - RENT | 2/28/2017 | $8,486.92 |
| JIANGSU GUOTAI HUASHENG | 17-22F, GUOTAI NEW CENTRY | PLAZA BUILDING NO. 125 | ZHANGJIAGANG,JIANGSU | | | CHINA | TRADE DEBT - MERCHANDISE | 2/16/2017 | $22,819.65 |
| JIANGSU GUOTAI INTERNAIONAL GROUP GUO MAO CO, L | 16F/A, GUOTAI TIMES PLAZA | NO.65 RENMIN ROAD | ZHANGHIAGANG, JIANGSU | | | CHINA | TRADE DEBT - MERCHANDISE | 1/26/2017 | $20,208.00 |
| JIANGSU GUOTAI INTERNAIONAL GROUP GUO MAO CO, L | 16F/A, GUOTAI TIMES PLAZA | NO.65 RENMIN ROAD | ZHANGHIAGANG, JIANGSU | | | CHINA | TRADE DEBT - MERCHANDISE | 12/13/2016 | $27,295.50 |
| JIANGSU GUOTAI INTERNAIONAL GROUP GUO MAO CO, L | 16F/A, GUOTAI TIMES PLAZA | NO.65 RENMIN ROAD | ZHANGHIAGANG, JIANGSU | | | CHINA | TRADE DEBT - MERCHANDISE | 12/29/2016 | $71,922.37 |
| JIANGSU GUOTAI INTERNAIONAL GROUP GUO MAO CO, L | 16F/A, GUOTAI TIMES PLAZA | NO.65 RENMIN ROAD | ZHANGHIAGANG, JIANGSU | | | CHINA | TRADE DEBT - MERCHANDISE | 1/19/2017 | $17,430.00 |
| JIANGSU GUOTAI INT'L | 12/F, GUOTAI TIME SQUARE | RENMIN RD, ZHANGJIAGANG | CITY JIANGSU PROVINC | | | CHINA | TRADE DEBT - MERCHANDISE | 12/13/2016 | $49,302.40 |
| JIANGSU GUOTAI INT'L | 12/F, GUOTAI TIME SQUARE | RENMIN RD, ZHANGJIAGANG | CITY JIANGSU PROVINC | | | CHINA | TRADE DEBT - MERCHANDISE | 12/8/2016 | $39,585.70 |
| JIANGSU GUOTAI INT'L | 12/F, GUOTAI TIME SQUARE | RENMIN RD, ZHANGJIAGANG | CITY JIANGSU PROVINC | | | CHINA | TRADE DEBT - MERCHANDISE | 2/16/2017 | $19,947.50 |
| JOC INTERNATIONAL LTD | ROOM 209, 8 SOUTH LIYUAN ROAD | JANGNING DISTRICT | NANJING | | | CHINA | TRADE DEBT - MERCHANDISE | 12/22/2016 | $2,031.65 |
| JOC INTERNATIONAL LTD | ROOM 209, 8 SOUTH LIYUAN ROAD | JANGNING DISTRICT | NANJING | | | CHINA | TRADE DEBT - MERCHANDISE | 12/8/2016 | $52,930.30 |
| JOE BENBASSET | | 213 W. 35TH ST. | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $5,580.00 |
| JOE BENBASSET | | 213 W. 35TH ST. | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $18,453.68 |
| JOE BENBASSET | | 213 W. 35TH ST. | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $4,537.39 |
| JOE BENBASSET | | 213 W. 35TH ST. | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $3,128.16 |
| JOE BENBASSET | | 213 W. 35TH ST. | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $2,324.07 |
| JOE BENBASSET | | 213 W. 35TH ST. | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $11,225.85 |
| JOUJOU/BBC APPAREL | SUITE 507 | 1407 BROADWAY | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $1,137.78 |
| JOUJOU/BBC APPAREL | SUITE 507 | 1407 BROADWAY | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $667.08 |
| JOUJOU/BBC APPAREL | SUITE 507 | 1407 BROADWAY | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $35,694.15 |
| JOUJOU/BBC APPAREL | SUITE 507 | 1407 BROADWAY | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/3/2017 | $22,013.25 |
| JSM WOODWORKS LLP | 268 MAIN AVENUE EAST | | WEST FARGO | ND | 58078 | | TRADE DEBT - FIXTURES | 1/11/2017 | $9,504.62 |
| JUST JULEZ INC. | 95 SOCKANOSSET CROSS ROAD | STE 205 | CRANSTON | RI | 02920 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $3,188.13 |
| JUST JULEZ INC. | 95 SOCKANOSSET CROSS ROAD | STE 205 | CRANSTON | RI | 02920 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $2,231.00 |
| JUST JULEZ INC. | 95 SOCKANOSSET CROSS ROAD | STE 205 | CRANSTON | RI | 02920 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $2,937.06 |
| JUST JULEZ INC. | 95 SOCKANOSSET CROSS ROAD | STE 205 | CRANSTON | RI | 02920 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $5,468.70 |
| JUST JULEZ INC. | 95 SOCKANOSSET CROSS ROAD | STE 205 | CRANSTON | RI | 02920 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $2,637.18 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 12/28/2016 | $26,778.81 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 1/26/2017 | $15,281.05 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 2/28/2017 | $12,581.18 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 1/26/2017 | $28.04 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 12/28/2016 | $1,303.24 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 1/26/2017 | $2,661.44 |
| KANSAS DEPARTMENT OF REVENUE | DIVISION OF TAXATION | 915 SW HARRISON ST | TOPEKA | KS | 66612 | | TAX | 2/28/2017 | $1,316.03 |
| KARNDEAN DESIGNFLOORING | BUSHY RUN CORPORATE PARK | 1100 PONTIAC COURT | EXPORT | PA | 15632 | | TRADE DEBT - CONSTRUCTION | 12/2/2016 | $16,962.44 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $48,289.11 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $44,718.58 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $29,288.28 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $68,058.35 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $25,566.97 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 1/31/2017 | $6,516.00 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $13,991.95 |
| KASH APPAREL LLC | 1929 HOOPER AVE. | | LOS ANGELES | CA | 90011 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $14,769.60 |
| KENNEDY MALL LTD | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 12/30/2016 | $10,686.81 |
| KENNEDY MALL LTD | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 2/28/2017 | $10,818.05 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | | TAX | 1/20/2017 | $13,322.92 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | | TAX | 12/20/2016 | $7,913.98 |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | | TAX | 2/21/2017 | $3,497.26 |
| KETER ENVIRONMENTAL | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 02241 | | OCCUPANCY - UTILITIES | 12/21/2016 | $1,067.21 |
| KETER ENVIRONMENTAL | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 02241 | | OCCUPANCY - UTILITIES | 12/30/2016 | $2,565.84 |
| KETER ENVIRONMENTAL | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 02241 | | OCCUPANCY - UTILITIES | 1/27/2017 | $695.29 |
| KETER ENVIRONMENTAL | SERVICES, INC | PO BOX 417468 | BOSTON | MA | 02241 | | OCCUPANCY - UTILITIES | 1/27/2017 | $2,364.14 |
| KIRKWOOD MALL ACQUISITION | LLC | NW 6227, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | OCCUPANCY - RENT | 12/30/2016 | $11,063.22 |
| KIRKWOOD MALL ACQUISITION | LLC | N 6227, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | OCCUPANCY - RENT | 2/28/2017 | $11,063.22 |
| KURTZMAN CARSON CONSTULTANTS, LLC | 2335 ALASKA AVE | | EL SEGUNDO | CA | 90245 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/27/2017 | $30,000.00 |
| LA MAMBA LLC | 242 S. ANDERSON ST. | | LOS ANGELES | CA | 90033 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $17,816.40 |
| LA MAMBA LLC | 242 S. ANDERSON ST. | | LOS ANGELES | CA | 90033 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $288.12 |
| LAKESIDE MALL PROPERTY | SDS-12-2772 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - UTILITIES | 12/21/2016 | $1,685.87 |
| LAKESIDE MALL PROPERTY | SDS-12-2772 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $6,902.79 |
| LAKESIDE MALL PROPERTY | SDS-12-2772 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - UTILITIES | 2/10/2017 | $830.99 |
| LAKESIDE MALL PROPERTY | SDS-12-2772 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - UTILITIES | 2/15/2017 | $833.43 |
| LAKESIDE MALL PROPERTY | SDS-12-2772 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $6,063.35 |
| LASHES | 6500 AVALON BLVD. | | LOS ANGELES | CA | 90003 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $14,559.86 |
| LASHES | 6500 AVALON BLVD. | | LOS ANGELES | CA | 90003 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $12,348.00 |
| LAYTON HILLS MALL CMBS | LAYTON HILLS MALL | PO BOX 74677 | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 12/30/2016 | $4,320.74 |
| LAYTON HILLS MALL CMBS | LAYTON HILLS MALL | PO BOX 74677 | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 2/28/2017 | $6,133.06 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 12/2/2016 | $1,003.80 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 12/9/2016 | $1,545.12 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 12/14/2016 | $373.20 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 12/21/2016 | $219.15 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 12/23/2016 | $936.50 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 12/28/2016 | $857.00 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/4/2017 | $315.90 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/6/2017 | $787.30 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/11/2017 | $563.30 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/13/2017 | $1,444.28 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/18/2017 | $945.60 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/20/2017 | $310.90 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/25/2017 | $161.40 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 1/27/2017 | $378.70 |
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 2/8/2017 | $4,091.46 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| LEVECK LIGHTING PRODUCTS | AND MAINTENANCE | PO BOX 24063 | DAYTON | OH | 45424 | | TRADE DEBT - SUPPLIES | 2/10/2017 | $174.40 |
| LIBERTY MUTUAL INSURANCE | PO BOX 2027 | | KEENE | NH | 03431 | | INSURANCE | 12/30/2016 | $19,707.32 |
| LIBERTY MUTUAL INSURANCE | PO BOX 2027 | | KEENE | NH | 03431 | | INSURANCE | 1/27/2017 | $19,707.33 |
| LINDALE MALL LLC | PO BOX 849454 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 12/30/2016 | $10,580.60 |
| LINDALE MALL LLC | PO BOX 849454 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 2/28/2017 | $11,184.27 |
| LOZIER CORPORATION | PO BOX 3577 | | OMAHA | NE | 68103 | | TRADE DEBT - FIXTURES | 12/2/2016 | $17,340.16 |
| LOZIER CORPORATION | PO BOX 3577 | | OMAHA | NE | 68103 | | TRADE DEBT - FIXTURES | 12/14/2016 | $35,003.88 |
| LOZIER CORPORATION | PO BOX 3577 | | OMAHA | NE | 68103 | | TRADE DEBT - FIXTURES | 1/11/2017 | $20,309.09 |
| LOZIER CORPORATION | PO BOX 3577 | | OMAHA | NE | 68103 | | TRADE DEBT - FIXTURES | 1/20/2017 | $115.07 |
| LSREF3 SPARTAN (GENESEE) | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 | | OCCUPANCY - RENT | 12/15/2016 | $5,630.24 |
| LSREF3 SPARTAN (GENESEE) | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 | | OCCUPANCY - RENT | 12/30/2016 | $1,272.39 |
| LSREF3 SPARTAN (GENESEE) | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 | | OCCUPANCY - RENT | 1/13/2017 | $8,837.17 |
| LSREF3 SPARTAN (GENESEE) | C/O GENESEE VALLEY CENTER | 3341 S LINDEN ROAD | FLINT | MI | 48507 | | OCCUPANCY - RENT | 2/28/2017 | $758.89 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $17,670.87 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $18,941.17 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $16,470.46 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $25,571.96 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $3,390.38 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 1/27/2017 | $3,656.25 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 2/3/2017 | $11,966.63 |
| LUX ACCESSORIES LTD | 358 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $32,385.54 |
| MACERICH LUBBOCK LP | PO BOX 849437 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 12/30/2016 | $11,564.95 |
| MACERICH LUBBOCK LP | PO BOX 849437 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 1/13/2017 | $3,908.64 |
| MACERICH LUBBOCK LP | PO BOX 849437 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 2/28/2017 | $11,564.95 |
| MAGIC VALLEY PARTNERS, LP | ATTN: CHANIE ADAMS | 1485 POLE LINE RD E #OFC | TWIN FALLS | ID | 83301 | | OCCUPANCY - RENT | 12/30/2016 | $7,506.21 |
| MAGIC VALLEY PARTNERS, LP | ATTN: CHANIE ADAMS | 1485 POLE LINE RD E #OFC | TWIN FALLS | ID | 83301 | | OCCUPANCY - RENT | 2/28/2017 | $7,506.21 |
| MAGNETIC MEDIA ONLINE | PO BOX 347944 | | PITTSBURGH | PA | 15251 | | TRADE DEBT - MARKETING | 12/28/2016 | $5,054.94 |
| MAGNETIC MEDIA ONLINE | PO BOX 347944 | | PITTSBURGH | PA | 15251 | | TRADE DEBT - MARKETING | 1/27/2017 | $7,053.98 |
| MAJCO | 1200 JULES POITRAS, #100 | ST. LAURENT, QC | H4N 1X7 | | | CANADA | TRADE DEBT - MERCHANDISE | 12/7/2016 | $3,552.30 |
| MAJCO | 1200 JULES POITRAS, #100 | ST. LAURENT, QC | H4N 1X7 | | | CANADA | TRADE DEBT - MERCHANDISE | 1/4/2017 | $2,403.89 |
| MAJCO | 1200 JULES POITRAS, #100 | ST. LAURENT, QC | H4N 1X7 | | | CANADA | TRADE DEBT - MERCHANDISE | 1/25/2017 | $36,256.37 |
| MAJCO | 1200 JULES POITRAS, #100 | ST. LAURENT, QC | H4N 1X7 | | | CANADA | TRADE DEBT - MERCHANDISE | 2/15/2017 | $61,511.56 |
| MALL AT GREAT LAKES, LLC | PO BOX 49102 | | HOUSTON | TX | 77210 | | OCCUPANCY - RENT | 12/2/2016 | $12,055.56 |
| MALL AT GREAT LAKES, LLC | PO BOX 49102 | | HOUSTON | TX | 77210 | | OCCUPANCY - RENT | 12/30/2016 | $9,041.67 |
| MALL AT GREAT LAKES, LLC | PO BOX 49102 | | HOUSTON | TX | 77210 | | OCCUPANCY - RENT | 2/28/2017 | $9,041.67 |
| MALL AT LIMA, LLC | 1358 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | OCCUPANCY - RENT | 12/30/2016 | $6,250.00 |
| MALL AT LIMA, LLC | 1358 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | OCCUPANCY - RENT | 1/13/2017 | $6,643.65 |
| MALL AT LIMA, LLC | 1358 MOMENTUM PLACE | | CHICAGO | IL | 60689 | | OCCUPANCY - RENT | 2/28/2017 | $6,250.00 |
| MALL AT LONGVIEW, LLC | PO BOX 643381 | | PITTSBURGH | PA | 15264 | | OCCUPANCY - RENT | 12/30/2016 | $6,511.32 |
| MALL AT LONGVIEW, LLC | PO BOX 643381 | | PITTSBURGH | PA | 15264 | | OCCUPANCY - RENT | 2/28/2017 | $6,960.14 |
| MALL AT MIDLAND PARK, LLC | PO BOX 643378 | | PITTSBURGH | PA | 15264 | | OCCUPANCY - RENT | 12/30/2016 | $17,609.94 |
| MALL AT WHITE OAKS LLC | 3392 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | OCCUPANCY - RENT | 12/30/2016 | $9,401.93 |
| MALL AT WHITE OAKS LLC | 3392 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | OCCUPANCY - RENT | 2/28/2017 | $9,401.93 |
| MAPLEWOOD MALL, LLC | 13157 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | OCCUPANCY - RENT | 12/30/2016 | $12,379.93 |
| MAPLEWOOD MALL, LLC | 13157 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | | OCCUPANCY - RENT | 2/28/2017 | $12,379.93 |
| MARAN INC. | 1400 BROADWAY 28TH FL | | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $45,594.26 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 | | OCCUPANCY - LEASE & RENTAL | 12/30/2016 | $11,072.42 |
| MARCO, INC. | PO BOX 660831 | | DALLAS | TX | 75266 | | OCCUPANCY - LEASE & RENTAL | 1/31/2017 | $10,955.56 |
| MARKETPLACE, THE | PO BOX 8000 | DEPT 990 | BUFFALO | NY | 14267 | | OCCUPANCY - RENT | 12/30/2016 | $5,568.67 |
| MARKETPLACE, THE | PO BOX 8000 | DEPT 990 | BUFFALO | NY | 14267 | | OCCUPANCY - RENT | 2/28/2017 | $5,568.67 |
| MERIDIAN MALL LTD PTNRSHP | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 | | OCCUPANCY - UTILITIES | 12/9/2016 | $408.06 |
| MERIDIAN MALL LTD PTNRSHP | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $6,011.14 |
| MERIDIAN MALL LTD PTNRSHP | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 | | OCCUPANCY - UTILITIES | 1/11/2017 | $429.85 |
| MERIDIAN MALL LTD PTNRSHP | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 | | OCCUPANCY - UTILITIES | 2/15/2017 | $453.99 |

11

**VANITY SHOP OF GRAND FORKS, INC.**

Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN MALL LTD PTNRSHP | CBL #0379 | PO BOX 955607 | ST LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $6,011.14 |
| MFC BEAVERCREEK, LLC | PO BOX 46063 | | HOUSTON | TX | 77210 | | OCCUPANCY - RENT | 12/30/2016 | $6,250.00 |
| MFC BEAVERCREEK, LLC | PO BOX 46063 | | HOUSTON | TX | 77210 | | OCCUPANCY - RENT | 2/28/2017 | $6,250.00 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | LANSING | MI | 48909 | | TAX | 1/12/2017 | $41,379.27 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | LANSING | MI | 48909 | | TAX | 12/12/2016 | $26,312.43 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 | | LANSING | MI | 48909 | | TAX | 2/13/2017 | $15,296.25 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/2/2017 | $9,402.48 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/19/2016 | $4,654.16 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/6/2017 | $16.70 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/17/2017 | $6,929.27 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/5/2016 | $4,435.15 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/27/2017 | $5,969.45 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/30/2017 | $6,673.80 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/3/2017 | $4,298.21 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/13/2017 | $5,961.08 |
| MID ATLANTIC TRUST CO | VANITY 401K BL00167 | PO BOX 23428 | PITTSBURGH | PA | 15222 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/2/2017 | $7,270.69 |
| MID RIVERS MALL, LLC | CBL#0805 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $4,770.25 |
| MID RIVERS MALL, LLC | CBL#0805 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $4,770.25 |
| MIDLAND EMPIRE RETAIL,LLC | EAST HILLS SHOPPING CTR | PO BOX 129 | SHAWNEE MISSION | KS | 66201 | | OCCUPANCY - RENT | 12/30/2016 | $6,356.31 |
| MIDLAND EMPIRE RETAIL,LLC | EAST HILLS SHOPPING CTR | PO BOX 129 | SHAWNEE MISSION | KS | 66201 | | OCCUPANCY - RENT | 2/28/2017 | $5,943.97 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 12/2/2016 | $7,043.20 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 12/9/2016 | $3,892.66 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 12/23/2016 | $6,911.78 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 12/28/2016 | $11,896.28 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 1/4/2017 | $3,528.30 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 1/13/2017 | $6,816.48 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 1/25/2017 | $3,501.85 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 1/27/2017 | $150.00 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 2/1/2017 | $3,426.70 |
| MIDNITE EXPRESS, INC. | 448 7TH ST NW | PO BOX 695 | WEST FARGO | ND | 58078 | | TRADE DEBT - FREIGHT | 2/10/2017 | $7,006.60 |
| MILLER, JUSTIN | 1507 36 1/2 AVE. S. | | FARGO | ND | 58104 | | TRADE DEBT - CONSTRUCTION | 2/1/2017 | $11,200.00 |
| MINNESOTA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | MAIL STATION 6330 | ST PAUL | MN | 55146 | | TAX | 1/20/2017 | $4,023.00 |
| MINNESOTA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | MAIL STATION 6330 | ST PAUL | MN | 55146 | | TAX | 12/20/2016 | $1,634.00 |
| MINNESOTA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | MAIL STATION 6330 | ST PAUL | MN | 55146 | | TAX | 2/21/2017 | $1,459.00 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 2/21/2017 | $12,820.87 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 12/20/2016 | $26,059.45 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 1/31/2017 | $40,782.27 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 1/31/2017 | $63.68 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 12/20/2016 | $1,616.28 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 1/31/2017 | $3,610.71 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | | TAX | 2/21/2017 | $1,630.05 |
| MOA MOA INC | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 1/24/2017 | $12,367.44 |
| MOA MOA INC | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 12/22/2016 | $2,292.48 |
| MOA MOA INC | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 12/1/2016 | $448.80 |
| MOA MOA INC. | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $2,796.97 |
| MOA MOA INC. | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $1,129.14 |
| MOA MOA INC. | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $506.06 |
| MOA MOA INC. | | 1215 W. WALNUT STREET | COMPTON | CA | 90220 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $2,612.45 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/2/2016 | $470.07 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/9/2016 | $400.42 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/14/2016 | $57.32 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/14/2016 | $267.69 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/16/2016 | $239.08 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/23/2016 | $238.51 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 12/30/2016 | $3,944.88 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 1/13/2017 | $82.34 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 1/18/2017 | $18.84 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 1/27/2017 | $176.56 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 1/27/2017 | $3,972.58 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 2/3/2017 | $179.76 |
| MOOD MEDIA NORTH AMERICA | PO BOX 602782 | | CHARLOTTE | NC | 28260 | | OCCUPANCY - BUILDING SERVICES | 2/8/2017 | $188.36 |
| MORGANTOWN MALL-GLIMCHER | L-1853 | | COLUMBUS | OH | 43260 | | OCCUPANCY - RENT | 12/30/2016 | $12,724.30 |
| MORGANTOWN MALL-GLIMCHER | L-1853 | | COLUMBUS | OH | 43260 | | OCCUPANCY - RENT | 2/28/2017 | $5,648.70 |
| MOTIVE ENTERPRISE INC. | 1201 MATEO STREET | | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $6,895.28 |
| MUNCIE MALL, LLC | P.O. BOX 809046 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 12/15/2016 | $11,890.64 |
| MUNCIE MALL, LLC | P.O. BOX 809046 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 12/30/2016 | $6,957.57 |
| MUNCIE MALL, LLC | P.O. BOX 809046 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 1/13/2017 | $22,841.30 |
| MUNCIE MALL, LLC | P.O. BOX 809046 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 2/28/2017 | $7,255.32 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $25,547.73 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $18,963.00 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $22,703.95 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $61,700.45 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $21,987.97 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $18,802.03 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $21,144.48 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $1,758.12 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $49,323.89 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $1,140.72 |
| MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $9,987.73 |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 25000 | RALEIGH | NC | 27640 | | TAX | 1/20/2017 | $12,318.29 |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 25000 | RALEIGH | NC | 27640 | | TAX | 12/20/2016 | $7,033.05 |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 25000 | RALEIGH | NC | 27640 | | TAX | 2/21/2017 | $3,846.00 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | LINCOLN | NE | 68509 | | TAX | 1/20/2017 | $43,222.66 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | LINCOLN | NE | 68509 | | TAX | 12/20/2016 | $26,352.70 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923 | | LINCOLN | NE | 68509 | | TAX | 2/21/2017 | $16,251.26 |
| NEW YORK STATE SALES TAX | NY DEPARTMENT OF TAXATION AND FINANC | W A HARRIMAN CAMPUS | ALBANY | NY | 12227 | | TAX | 1/20/2017 | $3,883.06 |
| NEW YORK STATE SALES TAX | NY DEPARTMENT OF TAXATION AND FINANC | W A HARRIMAN CAMPUS | ALBANY | NY | 12227 | | TAX | 12/20/2016 | $2,463.71 |
| NEW YORK STATE SALES TAX | NY DEPARTMENT OF TAXATION AND FINANC | W A HARRIMAN CAMPUS | ALBANY | NY | 12227 | | TAX | 2/21/2017 | $1,566.85 |
| NEWGATE MALL EQUITIES LLC | KEYBANK | PO BOX 74616 | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 12/30/2016 | $14,083.40 |
| NEWGATE MALL EQUITIES LLC | KEYBANK | PO BOX 74616 | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 2/28/2017 | $14,453.40 |
| NGM OWNERSHIP GROUP, LC | C/O NAI OPTIMUM | 3737 WOODLAND AVE, STE100 | WEST DES MOINES | IA | 50266 | | OCCUPANCY - RENT | 12/30/2016 | $5,620.61 |
| NGM OWNERSHIP GROUP, LC | C/O NAI OPTIMUM | 3737 WOODLAND AVE, STE100 | WEST DES MOINES | IA | 50266 | | OCCUPANCY - RENT | 2/28/2017 | $5,620.61 |
| NINGBO SEDUNO IMP & EXP | NO 281 DUANTANG QIYUN ROAD | NANMEN | NINGBO CITY | | | CHINA | TRADE DEBT - MERCHANDISE | 1/26/2017 | $62,607.90 |
| NINGBO SEDUNO IMP & EXP | NO 281 DUANTANG QIYUN ROAD | NANMEN | NINGBO CITY | | | CHINA | TRADE DEBT - MERCHANDISE | 12/13/2016 | $207,266.30 |
| NINGBO SEDUNO IMP & EXP | NO 281 DUANTANG QIYUN ROAD | NANMEN | NINGBO CITY | | | CHINA | TRADE DEBT - MERCHANDISE | 1/5/2017 | $46,537.40 |
| NINGBO SEDUNO IMP & EXP | NO 281 DUANTANG QIYUN ROAD | NANMEN | NINGBO CITY | | | CHINA | TRADE DEBT - MERCHANDISE | 12/8/2016 | $28,645.40 |
| NODANA PETROLEUM CORP | PO BOX 1221 | | WILLISTON | ND | 58802 | | OCCUPANCY - RENT | 12/15/2016 | $4,219.99 |
| NODANA PETROLEUM CORP | PO BOX 1221 | | WILLISTON | ND | 58802 | | OCCUPANCY - RENT | 1/13/2017 | $5,302.45 |
| NORTH PLATTE RIVER MALL | ATTN: CASSIE CONDON | 1000 SOUTH DEWEY | NORTH PLATTE | NE | 69101 | | OCCUPANCY - RENT | 12/30/2016 | $3,229.95 |
| NORTH PLATTE RIVER MALL | ATTN: CASSIE CONDON | 1000 SOUTH DEWEY | NORTH PLATTE | NE | 69101 | | OCCUPANCY - RENT | 2/28/2017 | $3,236.77 |
| NORTHPARK MALL | CBL #0684 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $12,711.74 |
| NORTHPARK MALL | CBL #0684 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $12,711.74 |
| NORTHTOWN VENT- GLIMCHER | | PO BOX 643884 | CINCINNATI | OH | 45264 | | OCCUPANCY - RENT | 12/30/2016 | $7,750.36 |
| NORTHTOWN VENT- GLIMCHER | | PO BOX 643884 | CINCINNATI | OH | 45264 | | OCCUPANCY - RENT | 2/28/2017 | $13,678.76 |
| NORTHWOODS SHOPPING CTR | 2743/VANI//1 | 867950 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $8,342.97 |
| NORTHWOODS SHOPPING CTR | 2743/VANI//1 | 867950 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $8,342.97 |
| NSP LLC | 7322 SOLUTION CENTER | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $4,364.54 |
| NSP LLC | 7322 SOLUTION CENTER | | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $4,363.94 |

13

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| OAK PARK MALL LLC | 11149 WEST 95TH STREET | | OVERLAND PARK | KS | 66214 | | TRADE DEBT - CONSTRUCTION | 1/27/2017 | $5,000.00 |
| OAK PARK MALL LLC | 11149 WEST 95TH STREET | | OVERLAND PARK | KS | 66214 | | TRADE DEBT - CONSTRUCTION | 2/3/2017 | $4,480.00 |
| OAK VIEW MALL LLC | SDS-12-1840 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $9,850.16 |
| OAK VIEW MALL LLC | SDS-12-1840 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $8,985.44 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $3,026.15 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $1,892.74 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $1,604.99 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $4,556.24 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $3,512.12 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $2,494.83 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $5,238.87 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $3,856.70 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $2,525.77 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $13,157.41 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $9,477.23 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $8,616.75 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $4,314.26 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $3,346.07 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $1,896.85 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $4,730.41 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $3,370.70 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $1,916.15 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/31/2017 | $6,839.10 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 1/3/2017 | $4,950.98 |
| OFFICE OF THE STATE TAX COMMISSIONER | 600 E BOULEVARD AVENUE, DEPT 127 | | BISMARCK | ND | 58505 | | TAX | 2/28/2017 | $3,222.30 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 12/23/2016 | $44,028.50 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 1/23/2017 | $35,686.91 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 2/23/2017 | $22,930.97 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 1/23/2017 | $3,286.00 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 2/27/2017 | $2,179.13 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 12/23/2016 | $2,157.26 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | COLUMBUS | OH | 43216 | | TAX | 1/23/2017 | $4,806.95 |
| OHIO VALLEY MALL COMPANY | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 12/30/2016 | $8,761.40 |
| OHIO VALLEY MALL COMPANY | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 2/28/2017 | $8,786.88 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 12/20/2016 | $11,698.00 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 2/21/2017 | $4,013.00 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 1/20/2017 | $2,601.00 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 1/20/2017 | $74.55 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 1/20/2017 | $1,284.69 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 12/20/2016 | $589.42 |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | | TAX | 2/21/2017 | $492.60 |
| ONE STEP UP | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $352.80 |
| ONE STEP UP | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $5,832.96 |
| ONE STEP UP | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $646.80 |
| ONE STEP UP | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $1,317.12 |
| ORION FASHIONS INC. | 48 WEST 38TH STREET | 11TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $4,989.13 |
| ORION FASHIONS INC. | 48 WEST 38TH STREET | 11TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $3,328.32 |
| ORION FASHIONS INC. | 48 WEST 38TH STREET | 11TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/18/2017 | $766.36 |
| ORION FASHIONS INC. | 48 WEST 38TH STREET | 11TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $9,054.76 |
| ORION FASHIONS INC. | 48 WEST 38TH STREET | 11TH FLOOR | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $4,292.69 |
| ORLY SHOE CORP. | 15 WEST 34TH ST. 7TH FL | | NEW YORK | NY | 10001 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $15,142.18 |
| PARKDALE MALL LLC | P.O. BOX 74942 | | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 12/30/2016 | $15,330.94 |
| PARKDALE MALL LLC | P.O. BOX 74942 | | CLEVELAND | OH | 44194 | | OCCUPANCY - UTILITIES | 2/1/2017 | $70.53 |
| PARKDALE MALL LLC | P.O. BOX 74942 | | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 2/28/2017 | $15,330.94 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| PERU GKD PARTNERS LLC | PO BOX 809301 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 12/30/2016 | $3,408.33 |
| PERU GKD PARTNERS LLC | PO BOX 809301 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 2/28/2017 | $3,408.33 |
| PINE RIDGE MALL JC, LLC | PO BOX 561 | | POCATELLO | ID | 83204 | | OCCUPANCY - RENT | 12/15/2016 | $3,075.76 |
| PINE RIDGE MALL JC, LLC | PO BOX 561 | | POCATELLO | ID | 83204 | | OCCUPANCY - RENT | 12/30/2016 | $430.00 |
| PINE RIDGE MALL JC, LLC | PO BOX 561 | | POCATELLO | ID | 83204 | | OCCUPANCY - RENT | 1/13/2017 | $4,743.08 |
| PINE RIDGE MALL JC, LLC | PO BOX 561 | | POCATELLO | ID | 83204 | | OCCUPANCY - RENT | 2/28/2017 | $430.00 |
| POMEROY IT SOLUTIONS | SALES COMPANY, INC. | PO BOX 631049 | CINCINNATI | OH | 45263 | | OCCUPANCY - TELECOMMUNICATIONS | 12/28/2016 | $19,245.98 |
| POMEROY IT SOLUTIONS | SALES COMPANY, INC. | PO BOX 631049 | CINCINNATI | OH | 45263 | | OCCUPANCY - TELECOMMUNICATIONS | 1/11/2017 | $20,261.58 |
| POPULAR BASICS | 747 E. 10TH STREET | UNIT 111 | LOS ANGELES | CA | 90021 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $56,936.13 |
| PR VALLEY VIEW | LIMITED PARTNERSHIP | PO BOX #73822 | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 12/30/2016 | $14,003.92 |
| PR VALLEY VIEW | LIMITED PARTNERSHIP | PO BOX #73822 | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 2/28/2017 | $14,309.29 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 12/21/2016 | $1,320.62 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 12/28/2016 | $666.10 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 1/6/2017 | $2,385.06 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 1/13/2017 | $1,163.25 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 1/20/2017 | $2,450.20 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 1/27/2017 | $3,220.56 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 2/3/2017 | $601.34 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 2/10/2017 | $1,762.86 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 2/15/2017 | $533.67 |
| PREFERENCE EMPLOYMENT | SOLUTIONS, INC. | 2600 9TH AVE S | FARGO | ND | 58103 | | TEMP HELP | 2/17/2017 | $1,836.38 |
| PROJECT 28 CLOTHING | 525 7TH AVE. | SUITE 1200 | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $21,497.28 |
| PUEBLO, CITY OF | SALES TAX DIVISION | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 12/14/2016 | $2,440.57 |
| PUEBLO, CITY OF | SALES TAX DIVISION | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 12/21/2016 | $50.00 |
| PUEBLO, CITY OF | SALES TAX DIVISION | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 1/13/2017 | $4,622.44 |
| PUEBLO, CITY OF | SALES TAX DIVISION | P.O. BOX 1427 | PUEBLO | CO | 81002 | | TAX | 2/15/2017 | $1,295.97 |
| QUINCY PLACE MALL | C/O LEXINGTON REALTY INTL | 1110 QUINCY AVE | OTTUMWA | IA | 52501 | | OCCUPANCY - RENT | 12/30/2016 | $3,698.51 |
| QUINCY PLACE MALL | C/O LEXINGTON REALTY INTL | 1110 QUINCY AVE | OTTUMWA | IA | 52501 | | OCCUPANCY - RENT | 2/28/2017 | $3,698.51 |
| QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN ST | EAST PEORIA | IL | 61611 | | OCCUPANCY - RENT | 12/30/2016 | $8,856.35 |
| QUINCY-CULLINAN LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN ST | EAST PEORIA | IL | 61611 | | OCCUPANCY - RENT | 2/28/2017 | $8,856.35 |
| R&H INTERNATIONAL TRADE | ROOM A1507#,YIYUAN MASION | NORTH OF HAIYU ROAD | CHANGSHU CITY | | | CHINA | TRADE DEBT - MERCHANDISE | 12/29/2016 | $30,930.15 |
| RAD CLOTHING | | 1515 E. 15TH STREET | LOS ANGELES | CA | 90023 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $47,548.75 |
| RAD CLOTHING | | 1515 E. 15TH STREET | LOS ANGELES | CA | 90023 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $68,247.20 |
| RANSOM KNITS | DISORDERLY KIDS, LLC | 2520 WEST 6TH ST. | LOS ANGELES | CA | 90057 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $20,080.91 |
| RANSOM KNITS | DISORDERLY KIDS, LLC | 2520 WEST 6TH ST. | LOS ANGELES | CA | 90057 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $491.83 |
| RANSOM KNITS | DISORDERLY KIDS, LLC | 2520 WEST 6TH ST. | LOS ANGELES | CA | 90057 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $3,635.28 |
| RANSOM KNITS | DISORDERLY KIDS, LLC | 2520 WEST 6TH ST. | LOS ANGELES | CA | 90057 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $85,138.52 |
| RANSOM KNITS | DISORDERLY KIDS, LLC | 2520 WEST 6TH ST. | LOS ANGELES | CA | 90057 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $67,960.88 |
| RENAISSANCE PARTNERS | I, LLC | PO BOX 678021 | DALLAS | TX | 75267 | | OCCUPANCY - RENT | 12/30/2016 | $12,271.17 |
| REVISE CLOTHING INC. | 20 HENRY STREET | | TETERBORO | NJ | 7660 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $37,328.20 |
| REVOLVE APPAREL NYC INC. | DBA CREATIVE WORLDWIDE | 9  THE MAPLES | ROSLYN | NY | 11576 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $40,748.40 |
| RGIS | PO BOX 77631 | | DETROIT | MI | 48277 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/3/2017 | $17,058.90 |
| RGIS | PO BOX 77631 | | DETROIT | MI | 48277 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/10/2017 | $18,135.96 |
| RIMROCK OWNER LP | MS 39 | PO BOX 4100 | PORTLAND | OR | 97208 | | OCCUPANCY - RENT | 12/30/2016 | $17,829.51 |
| RIMROCK OWNER LP | MS 39 | PO BOX 4100 | PORTLAND | OR | 97208 | | OCCUPANCY - RENT | 2/28/2017 | $18,299.46 |
| ROCK COMMUNICATIONS, LTD. | P.O. BOX 310471 | | DES MOINES | IA | 50331 | | TRADE DEBT - SUPPLIES | 12/28/2016 | $18,132.36 |
| ROCKSTEP ABERDEEN, LLC | LAKEWOOD MALL | 3315 6TH AVE SE, SUITE 69 | ABERDEEN | SD | 57401 | | OCCUPANCY - RENT | 12/30/2016 | $5,402.97 |
| ROCKSTEP ABERDEEN, LLC | LAKEWOOD MALL | 3315 6TH AVE SE, SUITE 69 | ABERDEEN | SD | 57401 | | OCCUPANCY - RENT | 2/28/2017 | $5,333.79 |
| ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE ROAD #5 | | SCOTTSBLUFF | NE | 69361 | | OCCUPANCY - RENT | 12/15/2016 | $2,856.77 |
| ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE ROAD #5 | | SCOTTSBLUFF | NE | 69361 | | OCCUPANCY - RENT | 1/13/2017 | $4,458.63 |
| ROCKSTEP WILLMAR, LLC | 1605 SOUTH 1ST ST | ATTN:  PROPERTY MANAGER | WILLMAR | MN | 56201 | | OCCUPANCY - RENT | 12/30/2016 | $4,268.00 |
| ROCKSTEP WILLMAR, LLC | 1605 SOUTH 1ST ST | ATTN:  PROPERTY MANAGER | WILLMAR | MN | 56201 | | OCCUPANCY - RENT | 2/28/2017 | $4,268.00 |
| RPI TURTLE CREEK MALL,LLC | PO BOX 643614 | | CINCINNATI | OH | 45264 | | OCCUPANCY - RENT | 12/30/2016 | $10,153.44 |
| RPI TURTLE CREEK MALL,LLC | PO BOX 643614 | | CINCINNATI | OH | 45264 | | OCCUPANCY - RENT | 2/28/2017 | $10,153.44 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 12/7/2016 | $9,115.23 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 12/14/2016 | $6,004.38 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 12/21/2016 | $8,920.05 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 12/28/2016 | $1,699.90 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 1/4/2017 | $4,690.95 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 1/11/2017 | $8,571.94 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 1/18/2017 | $3,347.95 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 1/25/2017 | $9,713.61 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 2/1/2017 | $4,573.63 |
| RR DONNELLEY LOGISTICS | SERVICES WORLDWIDE INC | PO BOX 932721 | CLEVELAND | OH | 44193 | | TRADE DEBT - FREIGHT | 2/8/2017 | $3,718.73 |
| SALES FLOOR LIVE LLC | PO BOX 80284 | | BILLINGS | MT | 59108 | | TRADE DEBT - INFORMATION SERVICES | 12/30/2016 | $4,850.00 |
| SALES FLOOR LIVE LLC | PO BOX 80284 | | BILLINGS | MT | 59108 | | TRADE DEBT - INFORMATION SERVICES | 1/27/2017 | $4,820.00 |
| SANTA FE APPAREL GROUP | | 1407 BROADWAY, STE 1204 | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $12,890.43 |
| SECOND GENERATION | BEBOP CLOTHING | 4433 PACIFIC BLVD | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $352.80 |
| SECOND GENERATION | BEBOP CLOTHING | 4433 PACIFIC BLVD | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $31,833.54 |
| SECOND GENERATION | BEBOP CLOTHING | 4433 PACIFIC BLVD | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $335.16 |
| SECOND GENERATION | BEBOP CLOTHING | 4433 PACIFIC BLVD | VERNON | CA | 90058 | | TRADE DEBT - MERCHANDISE | 1/23/2017 | $14,048.39 |
| SIMON CAPITAL LIMITED | PARTNERSHIP, BAY PARK SQ | PO BOX 776438 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 12/30/2016 | $14,073.96 |
| SIMON CAPITAL LIMITED | PARTNERSHIP, BAY PARK SQ | PO BOX 776438 | CHICAGO | IL | 60677 | | OCCUPANCY - RENT | 2/28/2017 | $14,205.80 |
| SIMON PROPERTY GROUP | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $11,259.87 |
| SIMON PROPERTY GROUP | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/27/2017 | $10,466.84 |
| SIMON PROPERTY GROUP | (TX)LP | 867640 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $11,259.87 |
| SIMON PROPERTY GROUP | (TEXAS), L.P. | 1708 MOMENTUM PLACE | CHICAGO | IL | 60689 | | OCCUPANCY - RENT | 12/30/2016 | $8,334.35 |
| SIMON PROPERTY GROUP | (TEXAS), L.P. | 1708 MOMENTUM PLACE | CHICAGO | IL | 60689 | | OCCUPANCY - RENT | 2/27/2017 | $8,334.35 |
| SIMON PROPERTY GROUP | (TEXAS), L.P. | 1708 MOMENTUM PLACE | CHICAGO | IL | 60689 | | OCCUPANCY - RENT | 2/28/2017 | $8,334.35 |
| SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $7,964.38 |
| SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $7,474.17 |
| SIMON PROPERTY GROUP LP | 2307 SIMON PROPERTY GRP | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 12/30/2016 | $7,333.73 |
| SIMON PROPERTY GROUP LP | 2307 SIMON PROPERTY GRP | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 1/13/2017 | $9,102.87 |
| SIMON PROPERTY GROUP LP | 2307 SIMON PROPERTY GRP | 867731 RELIABLE PARKWAY | CHICAGO | IL | 60686 | | OCCUPANCY - RENT | 2/28/2017 | $7,750.40 |
| SINOSKY CORP. LIMITED | NO. 18 HUZHOU ST | GONGSHU DISTRICT | HANGZHOU | | | CHINA | TRADE DEBT - MERCHANDISE | 1/5/2017 | $14,318.60 |
| SINOSKY CORP. LIMITED | NO. 18 HUZHOU ST | GONGSHU DISTRICT | HANGZHOU | | | CHINA | TRADE DEBT - MERCHANDISE | 12/20/2016 | $12,616.50 |
| SINOSKY CORP. LIMITED | NO. 18 HUZHOU ST | GONGSHU DISTRICT | HANGZHOU | | | CHINA | TRADE DEBT - MERCHANDISE | 2/7/2017 | $6,570.60 |
| SINOSKY CORP. LIMITED | NO. 18 HUZHOU ST | GONGSHU DISTRICT | HANGZHOU | | | CHINA | TRADE DEBT - MERCHANDISE | 1/5/2017 | $10,184.40 |
| SM MESA MALL, LLC | PO BOX 849455 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 12/30/2016 | $6,657.41 |
| SM MESA MALL, LLC | PO BOX 849455 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 2/28/2017 | $7,050.09 |
| SM RUSHMORE MALL, LLC | PO BOX 849456 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 12/30/2016 | $13,450.01 |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | LOS ANGELES | CA | 90084 | | OCCUPANCY - RENT | 2/28/2017 | $13,843.44 |
| SM SOUTHERN HILLS MALL | PO BOX 6180-GSZ001 | SOUTHERN HILLS MALL | HICKSVILLE | NY | 11802 | | OCCUPANCY - RENT | 12/30/2016 | $26,905.51 |
| SM SOUTHERN HILLS MALL | PO BOX 6180-GSZ001 | SOUTHERN HILLS MALL | HICKSVILLE | NY | 11802 | | OCCUPANCY - RENT | 2/28/2017 | $26,905.51 |
| SOUTH COUNTY MALL | CBL #0806 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $12,251.03 |
| SOUTH COUNTY MALL | CBL #0806 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $10,794.70 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITAL AVENUE | | PIERRE | SD | 57501 | | TAX | 12/29/2016 | $16,720.85 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITAL AVENUE | | PIERRE | SD | 57501 | | TAX | 1/30/2017 | $23,834.26 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITAL AVENUE | | PIERRE | SD | 57501 | | TAX | 2/27/2017 | $10,511.08 |
| SOUTHBRIDGE MALL | MALL MANAGEMENT OFFICE | 100 SOUTH FEDERAL AVE | MASON CITY | IA | 50401 | | OCCUPANCY - RENT | 12/30/2016 | $5,320.32 |
| SOUTHBRIDGE MALL | MALL MANAGEMENT OFFICE | 100 SOUTH FEDERAL AVE | MASON CITY | IA | 50401 | | OCCUPANCY - RENT | 2/28/2017 | $5,320.32 |
| SOUTHERN PARK MALL, LLC | PO BOX 809222 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 12/30/2016 | $7,500.00 |
| SOUTHERN PARK MALL, LLC | PO BOX 809222 | | CHICAGO | IL | 60680 | | OCCUPANCY - RENT | 2/28/2017 | $7,500.00 |
| SOUTHGATE MALL ASSOCIATES | LLP | 2901 BROOKS ST | MISSOULA | MT | 59801 | | OCCUPANCY - RENT | 12/30/2016 | $11,994.20 |
| SOUTHGATE MALL ASSOCIATES | LLP | 2901 BROOKS ST | MISSOULA | MT | 59801 | | OCCUPANCY - RENT | 2/28/2017 | $12,023.85 |
| SOUTHRIDGE LP | PO BOX 404831 | | ATLANTA | GA | 30384 | | OCCUPANCY - RENT | 12/30/2016 | $6,224.49 |
| SOUTHRIDGE LP | PO BOX 404831 | | ATLANTA | GA | 30384 | | OCCUPANCY - RENT | 2/28/2017 | $6,224.49 |
| SPOKANE MALL L.L.C. | SDS-12-3098 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $14,513.93 |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CHECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| SPOKANE MALL L.L.C. | SDS-12-3098 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $14,806.55 |
| SQA & KC INT'L/GAS CHAIN | CALZADA ROOSEVELT 22-43 | TORRE SOL NIVEL 5 OFICINA | | | | GUATEMALA | TRADE DEBT - MERCHANDISE | 12/8/2016 | $135,827.75 |
| SQA & KC INT'L/GAS CHAIN | CALZADA ROOSEVELT 22-43 | TORRE SOL NIVEL 5 OFICINA | | | | GUATEMALA | TRADE DEBT - MERCHANDISE | 2/7/2017 | $148,895.52 |
| SQA & KC INT'L/GAS CHAIN | CALZADA ROOSEVELT 22-43 | TORRE SOL NIVEL 5 OFICINA | | | | GUATEMALA | TRADE DEBT - MERCHANDISE | 1/5/2017 | $77,707.55 |
| ST. CLAIR SQUARE | CBL #0823 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 12/30/2016 | $4,687.50 |
| ST. CLAIR SQUARE | CBL #0823 | PO BOX 955607 | ST. LOUIS | MO | 63195 | | OCCUPANCY - RENT | 2/28/2017 | $4,687.50 |
| STAR-WEST GATEWAY, LLC | PO BOX 912661 | | DENVER | CO | 80291 | | OCCUPANCY - RENT | 12/30/2016 | $12,326.63 |
| STAR-WEST GATEWAY, LLC | PO BOX 912661 | | DENVER | CO | 80291 | | OCCUPANCY - RENT | 2/28/2017 | $13,125.84 |
| STATE OF ARKANSAS | SALES AND USE TAX SECTION | PO BOX 3566 | LITTLE ROCK | AR | 72203 | | TAX | 1/20/2017 | $10,361.00 |
| STATE OF ARKANSAS | SALES AND USE TAX SECTION | PO BOX 3566 | LITTLE ROCK | AR | 72203 | | TAX | 12/20/2016 | $6,970.00 |
| STATE OF ARKANSAS | SALES AND USE TAX SECTION | PO BOX 3566 | LITTLE ROCK | AR | 72203 | | TAX | 2/21/2017 | $2,845.00 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504 | | TAX | 12/28/2016 | $15,090.62 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504 | | TAX | 1/26/2017 | $24,763.69 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504 | | TAX | 2/28/2017 | $8,986.68 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/22/2016 | $0.01 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/20/2017 | $34,194.96 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/13/2017 | $21,506.04 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/3/2017 | $19,089.00 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/23/2017 | $8,467.20 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/20/2016 | $25,127.36 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $19,984.77 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/29/2016 | $9,078.00 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/5/2017 | $10,098.00 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $8,829.00 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/9/2017 | $7,615.65 |
| STONY APPAREL | 1500 S. EVERGREEN AVE. | | LOS ANGELS | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/5/2016 | $4,455.00 |
| STONY APPAREL CORP. | | 1500 S. EVERGREEN AVE. | LOS ANGELES | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/7/2016 | $1,368.87 |
| STONY APPAREL CORP. | | 1500 S. EVERGREEN AVE. | LOS ANGELES | CA | 90023 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $1,134.84 |
| STONY APPAREL CORP. | | 1500 S. EVERGREEN AVE. | LOS ANGELES | CA | 90023 | | TRADE DEBT - MERCHANDISE | 1/4/2017 | $1,805.16 |
| STONY APPAREL CORP. | | 1500 S. EVERGREEN AVE. | LOS ANGELES | CA | 90023 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $14,532.42 |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/2/2016 | $1,026.19 |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/30/2016 | $1,258.96 |
| STORED VALUE SOLUTIONS | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/3/2017 | $4,140.46 |
| SUNSET MALL SPE L.P. | DEPT 2017 | PO BOX 122017 | DALLAS | TX | 75312 | | OCCUPANCY - RENT | 12/30/2016 | $5,194.81 |
| SUNSET MALL SPE L.P. | DEPT 2017 | PO BOX 122017 | DALLAS | TX | 75312 | | OCCUPANCY - RENT | 2/28/2017 | $5,194.81 |
| SUZHOU HENGRUN IMP & EXP CO | 888 CHENGHU ROAD | | SUZHOU | | | CHINA | TRADE DEBT - MERCHANDISE | 1/27/2017 | $13,324.50 |
| SUZHOU HENGRUN IMP & EXP CO | 888 CHENGHU ROAD | | SUZHOU | | | CHINA | TRADE DEBT - MERCHANDISE | 2/16/2017 | $18,691.65 |
| SVAP II STONES RIVER, LLC | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | | OCCUPANCY - RENT | 12/30/2016 | $5,731.47 |
| SVAP II STONES RIVER, LLC | 340 ROYAL POINCIANA WAY | SUITE 316 | PALM BEACH | FL | 33480 | | OCCUPANCY - RENT | 2/28/2017 | $5,679.17 |
| TAUBMAN-AUBURN HILLS ASSO | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 | | OCCUPANCY - RENT | 12/16/2016 | $9,300.24 |
| TAUBMAN-AUBURN HILLS ASSO | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 | | OCCUPANCY - RENT | 12/30/2016 | $9,731.91 |
| TAUBMAN-AUBURN HILLS ASSO | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 | | OCCUPANCY - UTILITIES | 1/13/2017 | $79.19 |
| TAUBMAN-AUBURN HILLS ASSO | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 | | OCCUPANCY - UTILITIES | 1/25/2017 | $498.23 |
| TAUBMAN-AUBURN HILLS ASSO | DEPARTMENT 124501 | PO BOX 67000 | DETROIT | MI | 48267 | | OCCUPANCY - RENT | 2/28/2017 | $9,300.24 |
| TEMPTED | | 5630 BANDINI BLVD | BELL | CA | 90201 | | TRADE DEBT - MERCHANDISE | 12/14/2016 | $17,897.74 |
| TEMPTED | | 5630 BANDINI BLVD | BELL | CA | 90201 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $29,338.01 |
| TEMPTED | | 5630 BANDINI BLVD | BELL | CA | 90201 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $29,958.73 |
| TEMPTED | | 5630 BANDINI BLVD | BELL | CA | 90201 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $23,399.46 |
| TEMPTED | | 5630 BANDINI BLVD | BELL | CA | 90201 | | TRADE DEBT - MERCHANDISE | 1/25/2017 | $12,844.86 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 1/20/2017 | $1,626.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 12/20/2016 | $768.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 2/21/2017 | $786.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 1/20/2017 | $8,627.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 12/20/2016 | $5,728.00 |

**VANITY SHOP OF GRAND FORKS, INC.**

Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/ICH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 2/21/2017 | $2,609.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 1/20/2017 | $8,638.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 12/20/2016 | $4,042.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 2/21/2017 | $2,282.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 1/20/2017 | $6,927.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 12/20/2016 | $3,520.00 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | | NASHVILLE | TN | 37242 | | TAX | 2/21/2017 | $1,888.00 |
| THE MALL OF MONROE | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 12/15/2016 | $2,677.54 |
| THE MALL OF MONROE | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - BUILDING SERVICES | 12/21/2016 | $45.00 |
| THE MALL OF MONROE | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 12/30/2016 | $166.04 |
| THE MALL OF MONROE | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 1/13/2017 | $4,305.73 |
| THE MALL OF MONROE | PO BOX 932400 | | CLEVELAND | OH | 44193 | | OCCUPANCY - RENT | 2/28/2017 | $166.04 |
| TIGER CAPITAL GROUP, LLC | 340 NORTH WESTLAKE BLVD | SUITE 260 | WESTLAKE VILLAGE | CA | 91362 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/27/2017 | $200,000.00 |
| TWO-ONE-TWO NEW YORK | 60 HEARTLAND BLVD | | EDGEWOOD | NY | 11717 | | TRADE DEBT - MERCHANDISE | 12/21/2016 | $39,075.05 |
| TWO-ONE-TWO NEW YORK | 60 HEARTLAND BLVD | | EDGEWOOD | NY | 11717 | | TRADE DEBT - MERCHANDISE | 12/28/2016 | $50.22 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 12/7/2016 | $64,381.57 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 12/14/2016 | $65,326.72 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 12/21/2016 | $26,390.54 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 12/28/2016 | $50,280.46 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 1/4/2017 | $64,480.66 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 1/11/2017 | $71,375.48 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 1/18/2017 | $64,822.08 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 1/25/2017 | $23,890.27 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 2/1/2017 | $43,759.63 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 2/8/2017 | $46,538.10 |
| UNITED PARCEL SERVICE | LOCK BOX 577 | | CAROL STREAM | IL | 60132 | | TRADE DEBT - FREIGHT | 2/15/2017 | $34,242.66 |
| UNUM LIFE INSURANCE | COMPANY OF AMERICA | PO BOX 403748 | ATLANTA | GA | 30384 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 12/9/2016 | $3,936.70 |
| UNUM LIFE INSURANCE | COMPANY OF AMERICA | PO BOX 403748 | ATLANTA | GA | 30384 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 1/4/2017 | $4,089.69 |
| UNUM LIFE INSURANCE | COMPANY OF AMERICA | PO BOX 403748 | ATLANTA | GA | 30384 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/1/2017 | $3,964.05 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 12/7/2016 | $910.04 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 12/14/2016 | $328.71 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 12/21/2016 | $69.81 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 12/21/2016 | $703.70 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 12/28/2016 | $354.47 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 12/28/2016 | $228.83 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 1/4/2017 | $526.66 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 1/11/2017 | $856.91 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 1/20/2017 | $640.20 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 1/20/2017 | $1,303.97 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 2/1/2017 | $77.93 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 2/1/2017 | $168.18 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 2/1/2017 | $756.96 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 2/8/2017 | $101.50 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 2/8/2017 | $857.78 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | TRADE DEBT - FREIGHT | 2/22/2017 | $422.89 |
| URBANCAL MANHATTAN TWN CT | PROPERTY: 623610 | PO BOX 310300 | DES MOINES | IA | 50331 | | OCCUPANCY - RENT | 12/30/2016 | $11,561.13 |
| URBANCAL MANHATTAN TWN CT | PROPERTY: 623610 | PO BOX 310300 | DES MOINES | IA | 50331 | | OCCUPANCY - RENT | 2/28/2017 | $11,886.89 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | | TAX | 1/31/2017 | $23,159.47 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | | TAX | 1/3/2017 | $13,189.57 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | | TAX | 2/28/2017 | $5,536.39 |
| VALLEY WEST MALL, LLC | 3100 W LAKE ST | SUITE #215 | MINNEAPOLIS | MN | 55416 | | OCCUPANCY - RENT | 12/30/2016 | $7,633.33 |
| VALLEY WEST MALL, LLC | 3100 W LAKE ST | SUITE #215 | MINNEAPOLIS | MN | 55416 | | OCCUPANCY - RENT | 2/28/2017 | $7,633.33 |
| VANITY INC | 1001 25TH ST N | | FARGO | ND | 58102 | | TRADE DEBT - ADMINISTRATION | 12/14/2016 | $652,391.26 |
| VANITY INC | 1001 25TH ST N | | FARGO | ND | 58102 | | TRADE DEBT - ADMINISTRATION | 1/18/2017 | $822,162.22 |

18

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| VANITY INC | 1001 25TH ST N | | FARGO | ND | 58102 | | TRADE DEBT - ADMINISTRATION | 2/15/2017 | $782,216.50 |
| VIKING PLAZA REALTY GRP | 911 E COUNTY LINE ROAD | SUITE #207 | LAKEWOOD | NJ | 08701 | | OCCUPANCY - RENT | 12/30/2016 | $4,141.44 |
| VIKING PLAZA REALTY GRP | 911 E COUNTY LINE ROAD | SUITE #207 | LAKEWOOD | NJ | 08701 | | OCCUPANCY - RENT | 2/28/2017 | $4,141.44 |
| VOGEL LAW FIRM, LTD | PO BOX 1389 | | FARGO | ND | 58107 | | TRADE DEBT - HUMAN RESOURCES/LEGAL | 2/27/2017 | $200,000.00 |
| WASHINGTON SQUARE | LIMITED PARTNERSHIP-WSLP | PO BOX 996 | MOORHEAD | MN | 56561 | | OCCUPANCY - RENT | 12/30/2016 | $3,462.26 |
| WASHINGTON SQUARE | LIMITED PARTNERSHIP-WSLP | PO BOX 996 | MOORHEAD | MN | 56561 | | OCCUPANCY - RENT | 2/28/2017 | $3,462.26 |
| WATERLOO OWNER LLC | 9911 SHELBYVILLE ROAD | SUITE 200 | LOUISVILLE | KY | 40223 | | OCCUPANCY - RENT | 12/30/2016 | $9,287.63 |
| WATERTOWN PLAZA LLC | C/O SCOT SNITKER | 1300 9TH AVE SE | WATERTOWN | SD | 57201 | | OCCUPANCY - RENT | 12/30/2016 | $4,265.16 |
| WATERTOWN PLAZA LLC | C/O SCOT SNITKER | 1300 9TH AVE SE | WATERTOWN | SD | 57201 | | OCCUPANCY - RENT | 2/28/2017 | $4,265.16 |
| WAUSAU CENTER CMBS, LLC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | OCCUPANCY - RENT | 12/30/2016 | $9,562.98 |
| WAUSAU CENTER CMBS, LLC | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | OCCUPANCY - RENT | 2/28/2017 | $4,583.33 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $1,074.02 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $934.87 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $827.24 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $1,655.31 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $1,629.24 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $1,575.05 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $1,232.85 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $1,207.97 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $1,186.57 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $197.92 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $187.40 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $171.99 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $147.71 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $133.51 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $123.49 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $97.46 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $93.51 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $85.29 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $209.87 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $171.94 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $171.82 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $168.91 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $157.35 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $148.12 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $141.22 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $139.60 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $123.19 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $151.90 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $113.26 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $106.44 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $100.86 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $95.58 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $93.06 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $187.73 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $178.62 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $171.83 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $181.74 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $177.03 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $153.79 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $142.35 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $123.95 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $117.95 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $90.43 |

**VANITY SHOP OF GRAND FORKS, INC.**

Case No. 17-30112

**SOFA #3**

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $88.03 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $86.55 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $192.49 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $191.99 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $177.00 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $152.61 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $148.85 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $101.41 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $194.10 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $177.02 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $170.64 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $48.05 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $47.00 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $46.25 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $106.31 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $105.37 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $94.43 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $181.91 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $178.34 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $157.57 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $165.82 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $162.21 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $153.09 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $212.17 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $187.86 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $178.14 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $189.86 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $159.34 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $145.20 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $95.27 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $86.98 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $85.06 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $78.55 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $8.00 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $119.50 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $96.48 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $90.05 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $119.54 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $116.46 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $8.00 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $112.05 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $87.44 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $85.47 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 1/11/2017 | $176.67 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 2/13/2017 | $163.85 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - PROFESSIONAL SERVICES | 12/12/2016 | $148.45 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - TRAVEL/ENTERTAINMENT | 1/9/2017 | $11,557.47 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - TRAVEL/ENTERTAINMENT | 12/5/2016 | $27,355.03 |
| WELLS FARGO BANK, N.A. | PO BOX 6995 | | PORTLAND | OR | 97228 | | TRADE DEBT - TRAVEL/ENTERTAINMENT | 2/6/2017 | $3,038.60 |
| WEST ACRES DEVELOPMENT LP | 3902 13TH AVENUE SOUTH | SUITE #3717 | FARGO | ND | 58103 | | OCCUPANCY - RENT | 12/30/2016 | $14,577.45 |
| WEST ACRES DEVELOPMENT LP | 3902 13TH AVENUE SOUTH | SUITE #3717 | FARGO | ND | 58103 | | OCCUPANCY - RENT | 1/31/2017 | $14,577.45 |
| WEST ACRES DEVELOPMENT LP | 3902 13TH AVENUE SOUTH | SUITE #3717 | FARGO | ND | 58103 | | OCCUPANCY - RENT | 2/28/2017 | $14,577.45 |
| WEST RIDGE MALL, LLC | 32824 COLLECTION CNTR DR | | CHICAGO | IL | 60693 | | OCCUPANCY - RENT | 12/30/2016 | $8,034.18 |
| WEST RIDGE MALL, LLC | 32824 COLLECTION CNTR DR | | CHICAGO | IL | 60693 | | OCCUPANCY - RENT | 2/28/2017 | $8,034.18 |

20

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA #3

Certain payments or transfers to creditors within 90 days before filing.

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | REASON | PAYMENT/CH ECK DATE | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA DEPARTMENT OF REVENUE | THE REVENUE CENTER | 1001 LEE ST E | CHARLESTON | WV | 25301 | | TAX | 1/20/2017 | $10,985.50 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | THE REVENUE CENTER | 1001 LEE ST E | CHARLESTON | WV | 25301 | | TAX | 12/20/2016 | $6,532.38 |
| WEST VIRGINIA DEPARTMENT OF REVENUE | THE REVENUE CENTER | 1001 LEE ST E | CHARLESTON | WV | 25301 | | TAX | 2/21/2017 | $3,451.68 |
| WESTCOAST WAREHOUSING LLC | 100 WEST MANVILLE ST | | RANCHO DOMINGUEZ | CA | 90220 | | TRADE DEBT - MERCHANDISE | 2/15/2017 | $8,395.50 |
| WESTGATE MALL REALTY GRP | NW 6360 | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | OCCUPANCY - RENT | 12/30/2016 | $4,169.69 |
| WESTGATE MALL REALTY GRP | NW 6360 | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | OCCUPANCY - RENT | 2/28/2017 | $4,277.99 |
| WESTLAND MALL PARTNERS | PO BOX 77065 | | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 12/30/2016 | $7,178.29 |
| WESTLAND MALL PARTNERS | PO BOX 77065 | | CLEVELAND | OH | 44194 | | OCCUPANCY - RENT | 2/28/2017 | $7,178.29 |
| WESTROADS MALL - GGPLP | SDS-12-1531 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 12/30/2016 | $6,000.00 |
| WESTROADS MALL - GGPLP | SDS-12-1531 | PO BOX 86 | MINNEAPOLIS | MN | 55486 | | OCCUPANCY - RENT | 2/28/2017 | $6,108.33 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 98949 | | MADISON | WI | 53708 | | TAX | 1/20/2017 | $36,864.30 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 98949 | | MADISON | WI | 53708 | | TAX | 12/20/2016 | $24,299.61 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 98949 | | MADISON | WI | 53708 | | TAX | 2/21/2017 | $15,115.31 |
| WNS GARMENT | 2920 SUPPLY AVE. | | COMMERCE | CA | 90040 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $17,425.67 |
| WOODLAND HILLS MALL | 7693 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | OCCUPANCY - RENT | 12/30/2016 | $8,133.05 |
| WOODLAND HILLS MALL | 7693 COLLECTIONS CNTR DR | | CHICAGO | IL | 60693 | | OCCUPANCY - RENT | 2/28/2017 | $8,133.05 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | CHEYENNE | WY | 82002 | | TAX | 1/17/2017 | $875.07 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | CHEYENNE | WY | 82002 | | TAX | 12/15/2016 | $472.33 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | CHEYENNE | WY | 82002 | | TAX | 2/15/2017 | $439.46 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | CHEYENNE | WY | 82002 | | TAX | 1/17/2017 | $7,626.30 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | CHEYENNE | WY | 82002 | | TAX | 12/15/2016 | $4,944.47 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST, 2W | | CHEYENNE | WY | 82002 | | TAX | 2/15/2017 | $3,000.88 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 12/2/2016 | $398.32 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 12/7/2016 | $413.21 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 12/9/2016 | $824.04 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 12/21/2016 | $1,353.92 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 12/23/2016 | $510.85 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 12/28/2016 | $378.38 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 1/13/2017 | $378.26 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 1/18/2017 | $3,263.79 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 1/25/2017 | $498.20 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 2/3/2017 | $445.09 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 2/10/2017 | $389.86 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | OCCUPANCY - UTILITIES | 2/17/2017 | $889.86 |
| YOUNIQUE/TURN ON PRODUCTS | | 270 WEST 38TH ST, 19TH FL | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 1/11/2017 | $40,595.52 |
| YOUNIQUE/TURN ON PRODUCTS | | 270 WEST 38TH ST, 19TH FL | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/1/2017 | $263.42 |
| YOUNIQUE/TURN ON PRODUCTS | | 270 WEST 38TH ST, 19TH FL | NEW YORK | NY | 10018 | | TRADE DEBT - MERCHANDISE | 2/8/2017 | $307.23 |

**$15,751,173.72**

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

### SOFA # 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider *

| CREDITOR NAME | ADDRESS 1 | CITY | STATE | ZIP | REASON | PAYMENT DATES | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 5/4/2016 | $2,227.41 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 8/5/2016 | $130.86 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 8/10/2016 | $270.00 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 8/31/2016 | $100.00 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 8/31/2016 | $2,677.50 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 9/2/2016 | $150.00 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 10/7/2016 | $3,606.45 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 10/7/2016 | $90.00 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 11/4/2016 | $771.30 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 12/2/2016 | $90.00 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 1/6/2017 | $277.50 |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | Trade Debt - Legal Services | 2/3/2017 | $315.00 |
| Barrier Lake Investments | PO BOX 10247 | FARGO | ND | 58106 | Occupancy - Rent | 3/31/2016 | $6,250.00 |
| Barrier Lake Investments | PO BOX 10247 | FARGO | ND | 58106 | Occupancy - Rent | 4/29/2016 | $6,250.00 |
| Barrier Lake Investments | PO BOX 10247 | FARGO | ND | 58106 | Occupancy - Rent | 5/31/2016 | $6,250.00 |
| Diamond B Technology Solutions LLC | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 9/14/2016 | $1,139.19 |
| Diamond B Technology Solutions LLC | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 9/14/2016 | $17,775.17 |
| Diamond B Technology Solutions LLC | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 12/28/2016 | $1,486.73 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 3/30/2016 | $6,730.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 4/27/2016 | $6,700.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 5/27/2016 | $6,760.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 6/29/2016 | $4,790.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 7/29/2016 | $4,790.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 8/31/2016 | $4,730.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 9/30/2016 | $4,700.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 11/2/2016 | $4,730.00 |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | Trade Debt - Information Services | 11/30/2016 | $4,790.00 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 3/23/2016 | $773,230.27 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 4/20/2016 | $840.03 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 4/20/2016 | $1,545.90 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 4/20/2016 | $53.46 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 4/20/2016 | $191.75 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 4/20/2016 | $56,632.34 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 4/20/2016 | $948,839.77 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $1,435.16 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $857.70 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $132.84 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $1,010.00 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $11.55 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $666,561.40 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $39,367.73 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 5/18/2016 | $353.91 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $503.00 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $576.14 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $1,345.33 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $24.22 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $320.23 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $26,893.09 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 6/15/2016 | $760,534.94 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 7/20/2016 | $596.60 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 7/20/2016 | $1,869.38 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 7/20/2016 | $872,832.48 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 7/20/2016 | $151.36 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 7/20/2016 | $45,044.27 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 8/17/2016 | $419.41 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 8/17/2016 | $1,263.91 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 8/17/2016 | $431.06 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 8/17/2016 | $274.19 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 8/17/2016 | $27,869.27 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 8/17/2016 | $596,679.87 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $50.00 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $688.69 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $46.55 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $1,873.56 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $201.84 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $36,419.34 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 9/14/2016 | $619,364.41 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $666.00 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $687.27 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $83.20 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $83.16 |

1

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA # 4

Payments or other transfers of property made within 1 year before filing this case that benefited any insider *

| CREDITOR NAME | ADDRESS 1 | CITY | STATE | ZIP | REASON | PAYMENT DATES | TOTAL AMOUNT OR VALUE |
|---|---|---|---|---|---|---|---|
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $516.11 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $222.16 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $777,270.71 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 10/19/2016 | $34,657.97 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $3,215.25 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $431.55 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $769.58 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $122.12 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $2,950.90 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $25.92 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $214.61 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $29,835.89 |
| Vanity Inc | 1001 N 25th St | FARGO | ND | 58102 | Trade Debt - Management Services | 11/16/2016 | $601,444.85 |
| | | | | | | | **$7,039,111.31** |

| | |
|---|---|
| * Payments 3/1/16-2/28/17 | |
| Excludes those payments listed in SOFA #3: | |
| Vanity, Inc | $2,256,769.98 |
| Bottrell Family Investments | $74,026.26 |
| Sales Floor Live | $9,670.00 |

2

**VANITY SHOP OF GRAND FORKS, INC.**

Case No. 17-30112

## SOFA # 30.1

Insider Payments within One Year

| NAME OF RECIPIENT | ADDRESS 1 | CITY | STATE | ZIP | TOTAL AMOUNT OR VALUE | PAYMENT DATES | REASON | RELATIONSHIP TO DEBTOR |
|---|---|---|---|---|---|---|---|---|
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $2,227.41 | 5/4/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $130.86 | 8/5/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $270.00 | 8/10/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $100.00 | 8/31/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $2,677.50 | 8/31/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $150.00 | 9/2/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $3,606.45 | 10/7/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $90.00 | 10/7/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $771.30 | 11/4/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $90.00 | 12/2/2016 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $277.50 | 1/6/2017 | Trade Debt - Legal Services | Owner operated business |
| Anderson, Bottrell, Sanden, & Thompson | PO BOX 10247 | FARGO | ND | 58106 | $315.00 | 2/3/2017 | Trade Debt - Legal Services | Owner operated business |
| Barrier Lake Investments | PO BOX 10247 | FARGO | ND | 58106 | $6,250.00 | 3/31/2016 | Occupancy - Rent | Owner operated business |
| Barrier Lake Investments | PO BOX 10247 | FARGO | ND | 58106 | $6,250.00 | 4/29/2016 | Occupancy - Rent | Owner operated business |
| Barrier Lake Investments | PO BOX 10247 | FARGO | ND | 58106 | $6,250.00 | 5/31/2016 | Occupancy - Rent | Owner operated business |
| Bottrell Family Investments, LP | PO BOX 80284 | BILLINGS | MT | 59108 | $74,026.26 | 2/28/2017 | Trade Debt - Administration | Owner operated business |
| Diamond B Technology Solutions LLC | PO BOX 80284 | BILLINGS | MT | 59108 | $1,139.19 | 9/14/2016 | Trade Debt - Information Services | Owner operated business |
| Diamond B Technology Solutions LLC | PO BOX 80284 | BILLINGS | MT | 59108 | $17,775.17 | 9/14/2016 | Trade Debt - Information Services | Owner operated business |
| Diamond B Technology Solutions LLC | PO BOX 80284 | BILLINGS | MT | 59108 | $1,486.73 | 12/28/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $6,730.00 | 3/30/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $6,700.00 | 4/27/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $6,760.00 | 5/27/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,790.00 | 6/29/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,790.00 | 7/29/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,730.00 | 8/31/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,700.00 | 9/30/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,730.00 | 11/2/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,790.00 | 11/30/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,850.00 | 12/30/2016 | Trade Debt - Information Services | Owner operated business |
| Sales Floor Live | PO BOX 80284 | BILLINGS | MT | 59108 | $4,820.00 | 1/27/2017 | Trade Debt - Information Services | Owner operated business |
| Treco Constructors LLC | PO BOX 80745 | BILLINGS | MT | 59108 | $130.79 | 1/18/2017 | Trade Debt - Occupancy (Repairs) | Owner operated business |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $773,230.27 | 3/23/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $840.03 | 4/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,545.90 | 4/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $53.46 | 4/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $191.75 | 4/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $56,632.34 | 4/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $948,839.77 | 4/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,435.16 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $857.70 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $132.84 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,010.00 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $11.55 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $666,561.40 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $39,367.73 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $353.91 | 5/18/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $503.00 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $576.14 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,345.33 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |

**VANITY SHOP OF GRAND FORKS, INC.**
Case No. 17-30112

## SOFA # 30.1

Insider Payments within One Year

| NAME OF RECIPIENT | ADDRESS 1 | CITY | STATE | ZIP | TOTAL AMOUNT OR VALUE | PAYMENT DATES | REASON | RELATIONSHIP TO DEBTOR |
|---|---|---|---|---|---|---|---|---|
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $24.22 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $320.23 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $26,893.09 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $760,534.94 | 6/15/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $596.60 | 7/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,869.38 | 7/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $872,832.48 | 7/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $151.36 | 7/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $45,044.27 | 7/20/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $419.41 | 8/17/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,263.91 | 8/17/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $431.06 | 8/17/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $274.19 | 8/17/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $27,869.27 | 8/17/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $596,679.87 | 8/17/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $50.00 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $688.69 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $46.55 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $1,873.56 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $201.84 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $36,419.34 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $619,364.41 | 9/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $666.00 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $687.27 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $83.20 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $83.16 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $516.11 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $222.16 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $777,270.71 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $34,657.97 | 10/19/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $3,215.25 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $431.55 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $769.58 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $122.12 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $2,950.90 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $25.92 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $214.61 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $29,835.89 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 N 25th St | FARGO | ND | 58102 | $601,444.85 | 11/16/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 25TH ST N | FARGO | ND | 58102 | $652,391.26 | 12/14/2016 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 25TH ST N | FARGO | ND | 58102 | $822,162.22 | 1/18/2017 | Trade Debt - Management Services | Affiliate - Management Agreement |
| Vanity Inc* | 1001 25TH ST N | FARGO | ND | 58102 | $782,216.50 | 2/15/2017 | Trade Debt - Management Services | Affiliate - Management Agreement |
|  |  |  |  |  | **$9,379,708.34** |  |  |  |

*Inclusive of fees; rents; and wages paid to officers by Vanity, Inc under management agreement.

2