**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NORTH DAKOTA**

| | |
|---|---|
| Vanity Shop of Grand Forks, Inc.,<br><br>Debtor. | Case No.: 17-30112<br><br>Chapter 11 |

**FIRST SUPPLEMENT TO DEBTOR'S PLAN OF LIQUIDATION DATED NOVEMBER 22, 2017**

Vanity Shop of Grand Forks, Inc. ("**Debtor**"), debtor-in-possession in the above-captioned Chapter 11 case, hereby files this First Supplement to Debtor's Plan of Liquidation Dated November 22, 2017 ("**First Plan Supplement**").

1. The documents contained in the Plan Supplement are integral to, part of, and incorporated by reference into Debtor's Plan of Liquidation Dated November 22, 2017 ("**Plan**") [Doc. 511]. However, these documents have not yet been approved by the Bankruptcy Court. If the Plan is approved, the documents contained in the First Plan Supplement will be approved by the Bankruptcy Court pursuant to the Order confirming the Plan.

2. The hearing on approval of the Debtor's Disclosure Statement is set for **Tuesday, March 27, 2018, at 2:00 p.m.**, before the Honorable Shon Hastings, United States Bankruptcy Judge, at the United States Court for the District of North Dakota, Quentin N. Burdick U.S. Courthouse, Courtroom #3, Second Floor, 655 First Avenue North, Fargo, North Dakota [Doc. 510].

3. Upon approval of the Disclosure Statement, a hearing to consider confirmation of the Plan (and in conjunction therewith approval of the First Plan Supplement) (the "**Confirmation Hearing**") will be set no less than twenty-eight days following approval of the Disclosure Statement. The Confirmation Hearing may be continued from time to time.

4. The documents contained in the First Plan Supplement are not final, are subject to ongoing review and change, and remain subject to approval in accordance with the Plan. The Debtor reserves all rights to amend, modify, or supplement the First Plan Supplement, and any of the documents contained therein, at any time up to and including the Effective Date of the Plan.

5. This First Plan Supplement, in **Exhibits A-D** attached hereto and incorporated herein by reference, sets forth the proposed Plan treatment for the following classes of claims:

| Exhibit | Class | Description |
|---|---|---|
| A | Unclassified | Administrative and Priority Tax Claims |
| B | Class 2 | Convenience Class – General Unsecured Claims |
| C | Class 3 | Effective Date Unsecured Claims |
| D | Class 4 | Post-Effective Date Unsecured Claims |

Dated this 21st day of March, 2018.

Vanity Shop of Grand Forks, Inc.

James Bennett, President

Dated this 21st day of March, 2018.

**VOGEL LAW FIRM**

BY: /s/ Caren W. Stanley

Caren W. Stanley (#06100)
cstanley@vogellaw.com
218 NP Avenue
PO Box 1389
Fargo, ND 58107-1389
Telephone: (701) 237-6983
Fax: (701) 476-7676
ATTORNEYS FOR DEBTOR

# EXHIBIT A

**(Administrative Claims)**

## Administrative Claims & Priority Tax Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| **ADMINISTRATIVE CLAIMS** | | | | | | | |
| 1 | B.E. Capital Management Fund LP (Kash Apparel) | | | 42 | 3/31/2017 | $16,124.35 | $16,124.35 |
| 2 | Euler Hermes Agent for Project 28 Clothing | 3.467 | $1,896.00 | 44 | 3/31/2017 | $3,557.50 | $1,950.00 |
| 3 | Cavalini Inc. dba Ci Sono | 3.112 | $171,430.98 | 233 | 6/6/2017 | $177,004.50 | $40,362.50 |
| 4 | Edgemine Inc. | 3.193 | $70,182.35 | 198 | 5/16/2017 | $86,166.00 | $18,428.50 |
| 5 | Fantas Eyes Inc. | 3.203 | $43,452.63 | 300 | 6/30/2017 | $48,856.78 | $13,268.47 |
| | Lozier Corporation | 3.343 | $26,708.34 | 298 | 06/29/2017 | $204,290.18 | $14,510.56 |
| 6 | Lux Accessories Ltd | 3.345 | $14,997.95 | 266 | 6/20/2017 | $15,622.87 | $11,966.62 |
| 7 | Poof Apparel | 3.455 | $9,028.44 | 205 | 5/19/2017 | $5,220.00 | $846.00 |
| 8 | Rosenthal & Rosenthal Inc.<br>*Bemine NYC, Inc. - $3,300.00<br>*David & Young Group - $2,016.00<br>*Fashion Ave Sweater Knits/It's Our Time - $20,400.00<br>*GMA Accessories, Inc./Capelli - $25,345.00<br>*Jodi Kristopher, LLC/City Triangles - $18,587.25<br>*Second Generation BEBOP - $24,913.50<br>*Tempted Apparel - $51,702.55 | | | 135 | 5/8/2017 | $146,264.30 | $146,264.30 |
| 9 | Sun Ban Fashions Inc. | 3.567 | $6,245.01 | 275 | 6/22/2017 | $6,368.90 | $3,380.12 |
| **PRIORITY TAX CLAIMS** | | | | | | | |
| 10 | Arkansas: Sebastian County Tax Collector | 2.231 | $0.00 | 17 | 03/20/2017 | $747.08 | $186.77 |
| 11 | Arkansas: Washington County Tax Collector | 2.285 | $0.00 | 116 | 05/01/2017 | $629.80 | $131.19 |
| 12 | Colorado: El Paso Treasurer | | | | | $757.41 | $189.35 |
| 13 | Colorado: Mesa County Treasurer | | | | | $511.20 | $127.80 |
| 14 | Colorado: Pueblo County Treasurer | | | | | $3,025.66 | $756.42 |
| 15 | Idaho: Bonneville County Treasurer | 2.19 | $0.00 | 21 | 03/20/2017 | $800.34 | $466.87 |
| 16 | Idaho: Kootenai County Treasurer | 2.141 | $0.00 | 210 | 05/19/2017 | $90.75 | $22.69 |
| 17 | Idaho: Twin Falls County Treasurer | | | | | $10.40 | $2.34 |
| 18 | Idaho: Ada County Treasurer | | | | | $612.38 | $153.10 |
| 19 | Indiana: Allen County Treasurer | 2.5 | $0.00 | 195 | 05/16/2017 | $772.80 | $225.43 |
| 20 | Kansas: Saline County Treasurer | | | | | $44.60 | $11.15 |
| 21 | Kansas: Ellis County Treasurer | | | | | $183.92 | $45.98 |
| 22 | Michigan: Meridian Charter Township | 2.157 | $0.00 | 165 | 05/10/2017 | $561.10 | $140.28 |
| 23 | Michigan: City of Sterling Heights | | | | | $504.84 | $126.21 |
| 24 | Michigan: City of Sterling Heights | | | | | $88.81 | $22.20 |
| 25 | Michigan: Charter Township of Flint | | | | | $214.50 | $53.63 |

| Administrative Claims & Priority Tax Claims | | | | | | | |
|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 26 | Michigan: City of Auburn Hills | | | | | $977.88 | $285.21 |
| 27 | Michigan: City of Grandville | | | | | $1,710.37 | $427.59 |
| 28 | Michigan: City of Auburn Hills | | | | | $527.19 | $153.76 |
| 29 | Michigan: Frenchtown Charter Township | | | | | $1,386.89 | $346.72 |
| 30 | Michigan: Charter Township of Flint | | | | | $126.05 | $31.51 |
| 31 | Missouri: Collector for County of Buchanan | | | | | $48.33 | $12.08 |
| 32 | Missouri: Jasper County Collector | | | | | $65.38 | $16.35 |
| 33 | Missouri: St. Louis County Treasurer | | | | | $288.76 | $72.19 |
| 34 | Missouri: Greene County Treasurer | | | | | $216.92 | $54.23 |
| 35 | Missouri: Boone County Collector of Revenue | | | | | $752.45 | $188.11 |
| 36 | Missouri: Jackson County Collector | | | | | $604.65 | $151.16 |
| 37 | Missouri: St. Charles Collector of Revenue | | | | | $1,433.66 | $358.42 |
| 38 | Montana: Yellowstone County Treasurer | 2.303 | $0.00 | 334 | 08/07/2017 | $163.09 | $47.57 |
| 39 | Montana: Butte-Silver Bow Treasurer | | | | | $110.48 | $27.62 |
| 40 | Montana: Missoula County Clerk | | | | | $216.59 | $63.17 |
| 41 | North Carolina: Guilford County Tax Department | | | | | $2,660.12 | $554.10 |
| 42 | North Carolina: Forsyth County Tax Collector | | | 361 | 3/5/2018 | $2,275.22 | $461.24 |
| 43 | North Carolina: Buncombe County Tax Department | | | | | $1,404.15 | $292.48 |
| 44 | Nebraska: Madison County Treasurer | | | | | $65.94 | $16.49 |
| 45 | Nebraska: Hall County Treasurer | | | | | $223.14 | $55.79 |
| 46 | Nebraska: Buffalo County Treasurer | | | | | $19.38 | $4.85 |
| 47 | Oklahoma: Tulsa County Treasurer | 2.274 | $0.00 | 55 | 03/23/2017 | $1,889.00 | $1,889.00 |
| 48 | Oklahoma County Treasurer | 2.207 | $0.00 | 63 | 04/03/2017 | $3,031.28 | $3,031.28 |
| 49 | Oklahoma: Tulsa County Treasurer | | | | | $1,623.00 | $405.75 |
| 50 | Oklahoma: Garfield County Treasurer | | | | | $1,171.00 | $292.75 |
| 51 | Department of the Treasury - Internal Revenue Service | 2.12 | $0.00 | 72 | 04/10/2017 | $7,208.74 | $1,877.19 |
| 52 | Tennessee Department of Revenue | 2.263 | $0.00 | 309 | 07/03/2017 | $10,810.00 | $10,810.00 |
| 53 | Tennessee: Montgomery County Trustee | | | | | $220.00 | $55.00 |
| 54 | Tennessee: Murfreesboro City Tax Collector | | | | | $17.00 | $4.25 |
| 55 | Tennessee: Rutherford County Trustee | | | | | $38.00 | $9.50 |
| 56 | Tennessee: Washington County Tax Collector | | | | | $106.12 | $26.53 |
| 57 | Tennessee: Johnson City Recorder | | | | | $84.00 | $21.00 |
| 58 | Texas: Gregg County | 2.102 | $0.00 | 106 and 347 | 4/24/2017 & 11/14/17 | $1,267.93 | $1,267.93 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 6 of 42

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 7 of 42

## Administrative Claims & Priority Tax Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 59 | Texas: Lubbock Central Appraisal District | 2.148 | $0.00 | 9 and 343 | 3/10/2017 & 10/13/17 | $1,558.46 | $389.62 |
| 60 | Texas: Taxing Districts Collected by Potter County | 2.217 | $0.00 | 22 and 344 | 3/20/17 & 10/27/2017 | $3,238.09 | $809.52 |
| 61 | Texas: Smith County | 2.238 | $0.00 | 28 and 348 | 3/24/2017 & 11/27/17 | $415.06 | $86.46 |
| 62 | Texas: Jefferson County | 2.129 | $0.00 | 91 and 349 | 4/17/2017 & 12/4/17 | $1,800.08 | $450.02 |
| 63 | Texas: Tom Green County Appraisal District | 2.268 | $0.00 | 196 | 05/16/2017 | $1,400.00 | $350.00 |
| 64 | Texas: Tyler Independent School District | | | 336 and 345 | 8/18/2017 & 11/2/17 | $757.41 | $157.77 |
| 65 | Texas: Tyler Independent School District | | | 336 and 345 | 8/18/2017 & 11/2/17 | $757.41 | $157.77 |
| 66 | Texas: Midland Central Appraisal District | | | | | $1,151.07 | $186.01 |
| 67 | Washington: Benton County Treasurer | 2.16 | $0.00 | 95 | 04/18/2017 | $365.20 | $240.24 |
| 68 | Wisconsin: City of Brookfield | 2.25 | $0.00 | 264 | 06/19/2017 | $383.50 | $383.50 |
| 69 | Wisconsin: City of Brookfield | | | | | $1,737.38 | $174.32 |
| 70 | Wisconsin: City of Madison Treasurer | | | 346 | 11/13/2017 | $1,562.96 | $390.74 |
| 71 | Wisconsin: City of LaCrosse | | | | | $681.57 | $170.39 |
| 72 | Wisconsin: City of Eau Claire | | | | | $508.12 | $148.20 |
| 73 | Wisconsin: Brown County Treasurer | | | | | $1,576.00 | $394.00 |
| 74 | Wisconsin: City of Wausau | | | | | $192.36 | $48.09 |
| 75 | Wisconsin: Town of Grand Chute | | | | | $169.17 | $42.29 |
| 76 | Wisconsin: Village of Greendale, Milwaukee City | | | | | $443.96 | $110.99 |
| 77 | Wisconsin: Village of Ashwaubenon, Green Bay | | | | | $1,607.52 | $401.88 |
| 78 | Wisconsin: Fond Du Lac County Treasurer | | | | | $612.65 | $153.16 |
| 79 | Wisconsin: City of Janesville | | | | | $397.04 | $99.26 |
| 80 | West Virginia: Wood County Treasurer | | | | | $1,063.30 | $265.83 |
| 81 | West Virginia: Monongalia County Treasurer | | | | | $556.81 | $278.41 |
| 82 | Wyoming: Natrona County Treasurer | 2.184 | $0.00 | 12 | 03/13/2017 | $224.72 | $56.18 |
| 83 | Wyoming: Larimore County Treasurer | | | | | $354.07 | $88.52 |
| **TOTAL:** | | | **$343,941.70** | | | **$785,287.59** | **$297,168.17** |

**EXHIBIT A**

# EXHIBIT B

**Class 2 (Convenience Class – General Unsecured Claims)**

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 9 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| GIFT CARD HOLDERS, EMPLOYEES | | | | | | | |
| 1 | Abby Loss | 3.1 | | 214 | 05/23/2017 | $30.00 | $30.00 |
| 2 | Adde Schroader | 3.501 | $19.61 | | | | $19.61 |
| 3 | Alexis Perez | 3.446 | $14.51 | | | | $14.51 |
| 4 | Alfa Arreguin | 3.51 | $15.80 | | | | $15.80 |
| 5 | Alicai Harris | 3.254 | $31.93 | | | | $31.93 |
| 6 | Alyssa Sonksen | 3.530 | $32.08 | | | | $32.08 |
| 7 | Amanda D. Ramsey | 3.1 | | 115 | 04/28/2017 | $25.00 | $25.00 |
| 8 | Amanda Murphy | 3.393 | $16.04 | | | | $16.04 |
| 9 | Amanda Thibault | 3.589 | $18.14 | | | | $18.14 |
| 10 | Amber Bosset | 3.86 | $116.64 | | | | $116.64 |
| 11 | Anna Gibbs | 3.234 | $15.80 | | | | $15.80 |
| 12 | Anne Wiedel | 3.630 | $36.76 | | | | $36.76 |
| 13 | Annmarie Downey | 3.181 | $13.18 | | | | $13.18 |
| 14 | Ashleigh Sympson | 3.572 | $13.68 | | | | $13.68 |
| 15 | Ashley Smith | 3.525 | $177.66 | | | | $177.66 |
| 16 | Betha Vandelft | 3.601 | $19.00 | | | | $19.00 |
| 17 | Brandy Kinney | 3.323 | $16.30 | | | | $16.30 |
| 18 | Breana Levins | 3.1 | | 89 | 04/13/2017 | $26.93 | $26.93 |
| 19 | Brianna Cannon | 3.106 | $10.60 | | | | $10.60 |
| 20 | Britt Sorenson | 3.531 | $12.61 | | | | $12.61 |
| 21 | Brittany Roesch | 3.1 | | 209 | 05/19/2017 | $42.99 | $42.99 |
| 22 | Brook Bokowski | 3.84 | $20.00 | | | | $20.00 |
| 23 | Carly Walsh | 3.1 | | 138 | 05/08/2017 | $50.00 | $50.00 |
| 24 | Carol Dahlinger | 3.162 | $16.95 | | | | $16.95 |
| 25 | Cassandra Nguyen | 3.408 | $31.78 | | | | $31.78 |
| 26 | Cassie Hoiness | 3.1 | | 216 | 05/22/2017 | $75.00 | $75.00 |
| 27 | Catherine D. Meinke | 3.1 | | 176 | 05/15/2017 | $100.00 | $100.00 |
| 28 | Chekila Simmon | 3.521 | $24.08 | | | | $24.08 |
| 29 | Chelsie Canida | 3.104 | $3.80 | | | | $3.80 |
| 30 | Chera Nichols | 3.1 | | 245 | 06/16/2017 | $50.00 | $50.00 |
| 31 | Chera Nichols | 3.1 | | 246 | 06/16/2017 | $50.00 | $50.00 |

Class 2 - Convenience Class - General Unsecured Claims under $1,500

(to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan)

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 32 | Cindy J Cantero | 3.1 | | 276 | 06/23/2017 | $42.83 | $42.83 |
| 33 | Corene Gurno | 3.247 | $13.99 | | | | $13.99 |
| 34 | Corrin McKegue | 3.363 | $20.00 | | | | $20.00 |
| 35 | Courtney Seekins | 3.508 | $48.10 | | | | $48.10 |
| 36 | Danielle McClure | 3.361 | $40.04 | | | | $40.04 |
| 37 | Darala Magpie | 3.348 | $42.49 | | | | $42.49 |
| 38 | Desiree Perez | 3.447 | $13.43 | | | | $13.43 |
| 39 | Devanna Simpson | 3.523 | $13.03 | | | | $13.03 |
| 40 | Domini Roberts | 3.485 | $16.15 | | | | $16.15 |
| 41 | Donna Walker | 3.614 | $12.12 | | | | $12.12 |
| 42 | Dorrine Gardipee | 3.1 | | 231 | 06/05/2017 | $50.00 | $50.00 |
| 43 | Dusty Cissell | 3.134 | $31.25 | | | | $31.25 |
| 44 | Elizabeth Johnson | 3.306 | $15.70 | | | | $15.70 |
| 45 | Elsa Rivera | 3.482 | $19.42 | | | | $19.42 |
| 46 | Emily Peterson | 3.1 | | 220 | 05/26/2017 | $100.00 | $100.00 |
| 47 | Esperan Jaquez | 3.287 | $27.89 | | | | $27.89 |
| 48 | Gina M. Pantaleo | 3.1 | | 46 | 03/31/2017 | $50.00 | $50.00 |
| 49 | Hanna Shatila | 3.513 | $14.39 | | | | $14.39 |
| 50 | Heather Baumgartner | 3.65 | $62.70 | | | | $62.70 |
| 51 | Heather Costa | 3.155 | $13.00 | | | | $13.00 |
| 52 | Heather Kluck | 3.324 | $16.66 | | | | $16.66 |
| 53 | Holly Hasbrouck | 3.257 | $16.10 | | | | $16.10 |
| 54 | Holly Nelson | 3.403 | $12.40 | | | | $12.40 |
| 55 | Hope Woolf | 3.640 | $10.33 | | | | $10.33 |
| 56 | Jackie Timm | 3.591 | $21.09 | | | | $21.09 |
| 57 | Jaiden Weston | 3.628 | $59.28 | | | | $59.28 |
| 58 | Jamie Reusche | 3.1 | | 213 | 05/22/2017 | $116.49 | $116.49 |
| 59 | Jammie Ripke | 3.481 | $24.55 | | | | $24.55 |
| 60 | Jasmine Scott | 3.504 | $13.29 | | | | $13.29 |
| 61 | Je Christopher | 3.132 | $13.35 | | | | $13.35 |
| 62 | Jenn Archibald | 3.50 | $14.20 | | | | $14.20 |
| 63 | Jennifer Byrd | 3.101 | $23.83 | | | | $23.83 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 64 | Jennifer Giampietro | 3.1 | | 85 | 04/10/2017 | $100.00 | $100.00 |
| 65 | Jennifer Knobock | 3.1 | $50.00 | 353 | 12/27/2017 | $50.00 | $50.00 |
| 66 | Jessi Hoerth | 3.1 | | 94 | 04/17/2017 | $50.00 | $50.00 |
| 67 | Jessi Pfaff | 3.450 | $26.54 | | | | $26.54 |
| 68 | Jessica Hogan | 3.266 | $54.10 | | | | $54.10 |
| 69 | Jessica Suitter | 3.1 | | 87 | 04/11/2017 | $1,200.00 | $1,200.00 |
| 70 | Joann Bryan | 3.98 | $8.01 | | | | $8.01 |
| 71 | Jocelyn Dorwart | 3.180 | $15.65 | | | | $15.65 |
| 72 | Juanita Nelson | 3.404 | $103.28 | | | | $103.28 |
| 73 | Judy Campbell | 3.103 | $24.22 | | | | $24.22 |
| 74 | Judy Quinn | 3.471 | $107.82 | | | | $107.82 |
| 75 | Julia Kubicek | 3.1 | $45.31 | 351 | 12/12/2017 | $45.31 | $45.31 |
| 76 | Julie Soderlund | 3.529 | $19.03 | | | | $19.03 |
| 77 | Kais Kucholick | 3.327 | $15.49 | | | | $15.49 |
| 78 | Kari Myers | 3.396 | $15.49 | | | | $15.49 |
| 79 | Kathleen Schutte | 3.1 | | 289 | 06/25/2017 | $100.00 | $100.00 |
| 80 | Katie Harrison | 3.255 | $16.18 | | | | $16.18 |
| 81 | Katie Lipscomb | 3.1 | | 244 | 06/16/2017 | $67.33 | $67.33 |
| 82 | Katie Mosgrove | 3.384 | $21.79 | | | | $21.79 |
| 83 | Katie Osweiler | 3.1 | | 65 | 04/04/2017 | $100.00 | $100.00 |
| 84 | Katie Rhoden | 3.479 | $15.88 | | | | $15.88 |
| 85 | Katie Rogalla | 3.489 | $12.62 | | | | $12.62 |
| 86 | Kaycee Biggs | 3.76 | $103.74 | | | | $103.74 |
| 87 | Kayci Patterson | 3.441 | $3.18 | | | | $3.18 |
| 88 | Kaylon Sellers | 3.1 | | 247 | 06/18/2017 | $50.00 | $50.00 |
| 89 | Kelly Sanchez | 3.499 | $13.00 | | | | $13.00 |
| 90 | Kelly Waykins | 3.621 | $21.38 | | | | $21.38 |
| 91 | Kend Bettreudn | 3.74 | $16.01 | | | | $16.01 |
| 92 | Kendal Maxwell | 3.359 | $13.15 | | | | $13.15 |
| 93 | Kileigh Smith | 3.526 | $8.00 | | | | $8.00 |
| 94 | Kimberly Mannon | 3.1 | | 177 | 05/15/2017 | $200.00 | $200.00 |
| 95 | Kneessa Booker | 3.1 | | 217 | 05/24/2017 | $25.00 | $25.00 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 12 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 96 | Kris Stankevitz | 3.538 | $7.38 | | | | $7.38 |
| 97 | Kristie Baer | 3.1 | | 222 | 05/30/2017 | $27.20 | $27.20 |
| 98 | Kristie Binger | 3.77 | $16.50 | | | | $16.50 |
| 99 | Lacy Mullins | 3.389 | $64.15 | | | | $64.15 |
| 100 | LaRonica M. Tomlinson | 3.1 | $100.00 | 350 | 12/9/2017 | $100.00 | $100.00 |
| 101 | Larry Marson | 3.355 | $26.53 | | | | $26.53 |
| 102 | Leanna Chapen | 3.126 | $17.31 | | | | $17.31 |
| 103 | Les Bumgardner | 3.100 | $26.73 | | | | $26.73 |
| 104 | Leslie Young | 3.643 | $26.48 | | | | $26.48 |
| 105 | Li Kruckenberg | 3.325 | $21.09 | | | | $21.09 |
| 106 | Linda Kefgley | 3.319 | $11.43 | | | | $11.43 |
| 107 | Linda Stanley | 3.539 | $26.73 | | | | $26.73 |
| 108 | Lindsay N Hackett | 3.1 | | 321 | 07/03/2017 | $600.00 | $600.00 |
| 109 | Lisa Heavilin | 3.261 | $22.00 | | | | $22.00 |
| 110 | Lori Thaodorf | 3.583 | $20.48 | | | | $20.48 |
| 111 | Mallory Stubbs | 3.563 | $20.52 | | | | $20.52 |
| 112 | Manda Gentry | 3.232 | $16.26 | | | | $16.26 |
| 113 | Manno Becklund | 3.67 | $16.97 | | | | $16.97 |
| 114 | Margaret Fornero | 3.221 | $21.44 | | | | $21.44 |
| 115 | Megan Shreeve | 3.519 | $25.44 | | | | $25.44 |
| 116 | Meghan Hammond | 3.252 | $16.44 | | | | $16.44 |
| 117 | Melissa Sapp | 3.500 | $11.64 | | | | $11.64 |
| 118 | Michael Davis | 3.1 | | 109 | 04/24/2017 | $50.00 | $50.00 |
| 119 | Michael Porter | 3.458 | $32.50 | | | | $32.50 |
| 120 | Michelle Johnson | 3.307 | $77.29 | | | | $77.29 |
| 121 | Miranda Ferski | 3.207 | $14.98 | | | | $14.98 |
| 122 | Neka Gary | 3.229 | $32.08 | | | | $32.08 |
| 123 | Nelda Wilson | 3.634 | $25.00 | | | | $25.00 |
| 124 | Nicole Crader | 3.1 | $50.00 | 352 | 12/20/2017 | $50.00 | $50.00 |
| 125 | Nicole Taylor | 3.575 | $15.88 | | | | $15.88 |
| 126 | Nikki Ross | 3.490 | $32.56 | | | | $32.56 |
| 127 | Nyagoa Gony | 3.238 | $48.11 | | | | $48.11 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 128 | Olive Deandrea | 3.169 | $17.63 | | | | $17.63 |
| 129 | Paige L Holman | | | 139 | 05/09/2017 | $157.50 | $157.50 |
| 130 | Patri Chaffins | 3.125 | $13.66 | | | | $13.66 |
| 131 | Peg Gulbranson | 3.246 | $31.78 | | | | $31.78 |
| 132 | Rbecc Baertsch | 3.62 | $10.00 | | | | $10.00 |
| 133 | Rebekah Dye | 3.189 | $17.14 | | | | $17.14 |
| 134 | Rosaline Glover | 3.235 | $12.03 | | | | $12.03 |
| 135 | Rosemary Mena | 3.365 | $21.38 | | | | $21.38 |
| 136 | S. Hermelbracht | 3.262 | $10.70 | | | | $10.70 |
| 137 | Samantha Dresen | 3.182 | $14.22 | | | | $14.22 |
| 138 | Sara Buechel | 3.99 | $3.80 | | | | $3.80 |
| 139 | Sarah Davis | 3.1 | | 98 | 04/20/2017 | $50.00 | $50.00 |
| 140 | Sarah Fouts | 3.223 | $15.82 | | | | $15.82 |
| 141 | Sarah Halsted | 3.1 | | 215 | 05/23/2017 | $50.00 | $50.00 |
| 142 | Sarah Ofarrio | 3.421 | $18.18 | | | | $18.18 |
| 143 | Shari Metz | 3.367 | $91.91 | | | | $91.91 |
| 144 | Shaylinn Kaus | 3.316 | $12.28 | | | | $12.28 |
| 145 | Sheena Nelson | 3.405 | $13.08 | | | | $13.08 |
| 146 | Shelby Swanson | 3.570 | $1.90 | | | | $1.90 |
| 147 | Sherri Hickman | 3.263 | $21.10 | | | | $21.10 |
| 148 | Shonnna Zuber | 3.645 | $8.69 | | | | $8.69 |
| 149 | Sindy M. Shanks | 3.1 | | 102 | 04/21/2017 | $50.00 | $50.00 |
| 150 | Skylar Obrien | 3.420 | $37.80 | | | | $37.80 |
| 151 | Sonika Hamdan | 3.251 | $21.40 | | | | $21.40 |
| 152 | Stacey Stormont | 3.562 | $12.17 | | | | $12.17 |
| 153 | Stacey Wallace | 3.615 | $13.54 | | | | $13.54 |
| 154 | Stepahnie Hallich | 3.250 | $12.40 | | | | $12.40 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 155 | Stephanie Neuhaus | 3.407 | $32.08 | | | | $32.08 |
| 156 | Tabatha McClure | 3.1 | | 90 | 04/13/2017 | $25.00 | $25.00 |
| 157 | Tara Bergsjo | 3.1 | | 108 | 04/21/2017 | $115.00 | $115.00 |
| 158 | Tiffany Larsen | 3.332 | $6.85 | | | | $6.85 |
| 159 | Tiffany Twohill | 3.1 | | 229 | 06/02/2017 | $100.00 | $100.00 |
| 160 | Tracy Powers | 3.459 | $24.98 | | | | $24.98 |
| 161 | Trista Fowler | 3.1 | | 242 | 06/14/2017 | $52.50 | $52.50 |
| 162 | Whitney McClure | 3.362 | $8.13 | | | | $8.13 |
| 163 | Wintey Shayla | 3.515 | $1.35 | | | | $1.35 |
| UTILITY COMPANIES | | | | | | | |
| 164 | ALP Utilities | 3.34 | $713.65 | | | | $713.65 |
| 165 | Ameren Illinois | 3.35 | $519.40 | 27 | 03/23/2017 | $654.14 | $654.14 |
| 166 | American Electric Power | 3.37 | $654.23 | | | | $654.23 |
| 167 | American Electric Power | 3.38 | $828.17 | | | | $828.17 |
| 168 | Ames Municipal Utilities | 3.41 | $695.59 | | | | $695.59 |
| 169 | Aqua Ohio Inc. | 3.49 | $11.82 | | | | $11.82 |
| 170 | Ashwaubenon Water & Sewer Utility | 3.54 | $135.05 | | | | $135.05 |
| 171 | Atmos Energy Corporation | 3.59 | $222.63 | 297 | 06/29/2017 | $143.67 | $143.67 |
| 172 | Baxter, City of | 3.66 | $61.01 | | | | $61.01 |
| 173 | Belmont County Sanitary Sewer District | 3.70 | $35.00 | | | | $35.00 |
| 174 | Bemidji Holding, LLC | 3.71 | $82.59 | | | | $82.59 |
| 175 | Benton PUD | 3.73 | $306.13 | | | | $306.13 |
| 176 | Black Hawk Waste Disp Inc. | 3.79 | $176.55 | | | | $176.55 |
| 177 | Black Hills Energy | 3.80 | $531.25 | | | | $531.25 |
| 178 | Brainerd Public Utilities | 3.87 | $592.15 | | | | $592.15 |
| 179 | Cass County Electric Coop | 3.111 | $454.11 | | | | $454.11 |
| 180 | Cedar Falls Utilities | 3.114 | $1,082.03 | 208 | 05/19/2017 | $1,176.82 | $1,176.82 |
| 181 | Centerpoint Energy | 3.115 | $269.26 | | | | $269.26 |
| 182 | CenturyTel of Central Missouri dba CenturyLink | | | 81 | 04/10/2017 | $47.10 | $47.10 |
| 183 | CenturyTel of Southwest Missouri dba CenturyLink | | | 80 | 04/10/2017 | $76.49 | $76.49 |
| 184 | CenturyTel of Wisconsin, LLC dba CenturyLink | 3.122 | $36.90 | 78 | 04/10/2017 | $5.65 | $5.65 |
| 185 | City of Fergus Falls | 3.135 | $77.00 | | | | $77.00 |

## Class 2 - Convenience Class - General Unsecured Claims under $1,500

**(to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan)**

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 186 | City of Lima | 3.136 | $19.02 | | | | $19.02 |
| 187 | City of Garden City | 3.227 | $352.76 | 272 | 06/21/2017 | $352.76 | $352.76 |
| 188 | City of Kearney Utilities Department | 3.318 | $341.80 | 31 | 03/27/2017 | $358.52 | $358.52 |
| 189 | City Water and Light | 3.139 | $409.80 | 238 | 06/12/2017 | $337.99 | $337.99 |
| 190 | Clarksville Department of Electricity | 3.141 | $449.23 | | | | $449.23 |
| 191 | Clarksville Gas & Water | 3.142 | $27.14 | | | | $27.14 |
| 192 | Columbia Gas of Ohio | 3.147 | $58.58 | 263 | 06/19/2017 | $140.28 | $140.28 |
| 193 | Colorado Springs Utilities | 3.146 | $131.37 | | | | $131.37 |
| 194 | Consumers Energy Company | 3.151 | $56.36 | 40 | 03/30/2017 | $58.06 | $58.06 |
| 195 | Detroit Lakes, City of | 3.173 | $469.57 | | | | $469.57 |
| 196 | DTE Energy | 3.183 | $589.75 | | | | $589.75 |
| 197 | Dubuque, City of | 3.184 | $88.59 | | | | $88.59 |
| 198 | Duke Energy | 3.186 | $325.00 | | | | $325.00 |
| 199 | Duke Energy Progress | 3.187 | $828.22 | | | | $828.22 |
| 200 | Dominion Hope Gas | 3.179 | $276.05 | 103 | 04/07/2017 | $172.16 | $172.16 |
| 201 | Embarq Minnesota, INC dba CenturyLink | | | 82 | 04/10/2017 | $4.52 | $4.52 |
| 202 | Empire District | 3.196 | $608.29 | | | | $608.29 |
| 203 | Energy West, Inc. | 3.197 | $292.79 | 16 | 03/20/2017 | $294.10 | $294.10 |
| 204 | Fargo, City of | 3.205 | $341.60 | | | | $341.60 |
| 205 | Fort Dodge, City of | 3.222 | $90.62 | | | | $90.62 |
| 206 | Grand Island, City of | 3.241 | $700.06 | | | | $700.06 |
| 207 | Great Plains Natural Gas Co | 3.243 | $96.37 | 71 | 04/10/2017 | $80.50 | $80.50 |
| 208 | Hays, City of | 3.258 | $36.78 | | | | $36.78 |
| 209 | Idaho Falls, City of | 3.274 | $376.77 | | | | $376.77 |
| 210 | Idaho Power Corporation | 3.275 | $849.82 | | | | $849.82 |
| 211 | Indiana American Water | 3.277 | $43.22 | 54 | 04/03/2017 | $24.31 | $24.31 |
| 212 | Indiana Michigan Power | 3.278 | $1,058.04 | | | | $1,058.04 |
| 213 | Intermountain Gas Co. | 3.280 | $162.18 | 69 | 04/10/2017 | $230.80 | $230.80 |
| 214 | Janesville Water & Waste | 3.286 | $93.72 | | | | $93.72 |
| 215 | Johnson City Power Board | 3.304 | $589.51 | | | | $589.51 |
| 216 | Johnson City Utility | 3.305 | $13.73 | | | | $13.73 |
| 217 | Kennewick, City of | 3.320 | $134.81 | | | | $134.81 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 15 of 42

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 16 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 218 | KCPL Greater Missouri Corporation Inc. | 3.317 | $374.59 | 32 | 03/27/2017 | $555.65 | $555.65 |
| 219 | Lincoln Electric System | 3.337 | $470.68 | | | | $470.68 |
| 220 | Logan, City of | 3.341 | $281.48 | | | | $281.48 |
| 221 | Madison Gas and Electric | 3.346 | $421.46 | | | | $421.46 |
| 222 | Mid-America Asset Management | 3.368 | $245.14 | | | | $245.14 |
| 223 | Mid-Nebraska Disposal | 3.369 | $91.90 | | | | $91.90 |
| 224 | MidAmerican Energy Company | 3.370 | $809.74 | 4 | 03/17/2017 | $917.07 | $917.07 |
| 225 | Midwest Energy Inc | 3.372 | $822.27 | 59 | 04/03/2017 | $829.26 | $829.26 |
| 226 | Willmar Municipal Utility | 3.376 | $343.42 | | | | $343.42 |
| 227 | Minnesota Energy Resources | 3.377 | $506.58 | | | | $506.58 |
| 228 | Mon Power | 3.380 | $1,219.50 | | | | $1,219.50 |
| 229 | Montgomery County Environmental Services | 3.382 | $75.19 | 241 | 06/14/2017 | $101.82 | $101.82 |
| 230 | Muncie Sanitary District | 3.390 | $22.38 | | | | $22.38 |
| 231 | Municipal Light and Water | 3.391 | $169.89 | | | | $169.89 |
| 232 | Murfreesboro Electric Dept. | 3.392 | $492.43 | 20 | 03/20/2017 | $65.37 | $65.37 |
| 233 | Nebraska Public Power District | 3.399 | $1,166.87 | | | | $1,166.87 |
| 234 | North Dakota Recycling Services, LLC | 3.412 | $20.00 | | | | $20.00 |
| 235 | Northern Electric Coop | 3.413 | $436.13 | | | | $436.13 |
| 236 | Northern States Power Company, a Wisconsin Corporation, d/b/a Xcel Energy | 3.642 | $489.27 | 19 | 03/20/2017 | $489.27 | $489.27 |
| 237 | O'Fallon Water & Sewer | 3.149 | $19.69 | | | | $19.69 |
| 238 | Otter Tail Power Company | 3.436 | $1,065.86 | 36 | 03/28/2017 | $1,062.03 | $1,062.03 |
| 239 | Pederson Sanitation Corp | 3.442 | $53.50 | | | | $53.50 |
| 240 | Pellitteri Waste Systems | 3.443 | $78.54 | | | | $78.54 |
| 241 | Public Service of Colorado A Colorado Corp DBA Xcel Energy | 3.642 | $4,445.99 | 1 | 03/13/2017 | $381.10 | $381.10 |
| 242 | Public Utility Commission | 3.469 | $435.30 | | | | $435.30 |
| 243 | Questar Gas Company | 3.470 | $18.16 | 11 | 03/13/2017 | $18.94 | $18.94 |
| 244 | Rocky Mountain Power | 3.488 | $1,409.54 | | | | $1,409.54 |
| 245 | Scottsbluff, City of | 3.504 | $888.47 | | | | $888.47 |
| 246 | SEMCO Energy | 3.509 | $103.37 | 13 | 03/17/2017 | $103.37 | $103.37 |
| 247 | SEMCO Energy Gas Co | 3.509 | $103.37 | 58 | 03/30/2017 | $135.55 | $135.55 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 248 | St. Cloud, City of | 3.536 | $25.55 | | | | $25.55 |
| 249 | Sterling Heights, City of | 3.558 | $80.81 | | | | $80.81 |
| 250 | Terre Haute, City of | 3.581 | $26.87 | | | | $26.87 |
| 251 | The Energy Cooperative | 3.585 | $60.00 | | | | $60.00 |
| 252 | United Telephone Company of Ohio dba CenturyLink | | | 77 | 04/10/2017 | $500.39 | $500.39 |
| 253 | United Telephone Company of the West - NE dba CenturyLink | 3.123 | $76.51 | 75 | 04/10/2017 | $76.91 | $76.91 |
| 254 | United Telephone Southeast - TN dba CenturyLink | 3.124 | $114.48 | 76 | 04/10/2017 | $87.77 | $87.77 |
| 255 | Vectren Energy Delivery | 3.604 | $160.87 | | | | $160.87 |
| 256 | Vectren Energy Delivery | 3.605 | $88.94 | | | | $88.94 |
| 257 | Verendrye Electric Coop | 3.606 | $261.44 | | | | $261.44 |
| 258 | Vienna, City of | 3.609 | $13.57 | | | | $13.57 |
| 259 | Watertown Municipal Utilities | 3.620 | $405.17 | 235 | 06/08/2017 | $501.49 | $501.49 |
| 260 | WE Energies | 3.623 | $1,063.71 | | | | $1,063.71 |
| 261 | Williston, City of | 3.633 | $34.40 | | | | $34.40 |
| 262 | Wisconsin Public Service Corporation | 3.637 | $817.20 | 268 | 05/22/2017 | $614.66 | $614.66 |
| 263 | Youngstown Water | 3.644 | $29.87 | | | | $29.87 |
| MERCHANTS, SERVICE PROVIDERS, AND MISC. | | | | | | | |
| 264 | 1st Choice Electric Inc. | 3.4 | $270.00 | | | | $270.00 |
| 265 | 1st Choice Lock & Security LLC | 3.5 | $325.20 | 74 | 04/11/2017 | $325.20 | $325.20 |
| 266 | A & A Landscape | 3.7 | $570.00 | | | | $570.00 |
| 267 | A & G Electric Company | 3.8 | $183.51 | | | | $183.51 |
| 268 | A.C. Klopf, Inc. | 3.11 | $410.00 | | | | $410.00 |
| 269 | A.T. Klemens | 3.13 | $124.00 | | | | $124.00 |
| 270 | A-1 Lock & Key | 3.9 | $86.51 | | | | $86.51 |
| 271 | A-1 Sign Co. | 3.10 | $208.61 | | | | $208.61 |
| 272 | AAA Heating & Sheet Metal | 3.14 | $130.00 | | | | $130.00 |
| 273 | Aaron Parker | 3.440 | $172.38 | | | | $172.38 |
| 274 | ABM Building Services | 3.15 | $104.50 | | | | $104.50 |
| 275 | AC3 Building Maintenance | 3.16 | $20.00 | | | | $20.00 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 17 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 276 | Accucool Inc. | 3.17 | $196.84 | | | | $196.84 |
| 277 | Acorn Electrical | 3.18 | $200.00 | | | | $200.00 |
| 278 | Advanced Comfort | 3.21 | $125.00 | | | | $125.00 |
| 279 | Advanced Contracting | 3.20 | $260.00 | | | | $260.00 |
| 280 | Advanced Heating & Air | 3.22 | $138.24 | | | | $138.24 |
| 281 | Affordable Repair Service | 3.23 | $756.00 | | | | $756.00 |
| 282 | AG Cleaning Services | 3.25 | $90.00 | | | | $90.00 |
| 283 | Air Controls Billings | 3.26 | $700.19 | | | | $700.19 |
| 284 | Aire Serv of Longview | 3.28 | $311.56 | | | | $311.56 |
| 285 | AJ Sheet Metal, Inc. | 3.29 | $211.32 | 15 | 03/17/2017 | $211.32 | $211.32 |
| 286 | Alliant Energy | 3.32 | $739.08 | | | | $739.08 |
| 287 | Allied Restaurant Service | 3.33 | $133.75 | | | | $133.75 |
| 288 | Ames Lock & Security | 3.40 | $123.05 | | | | $123.05 |
| 289 | Amplitel Technologies | 3.43 | $203.11 | | | | $203.11 |
| 290 | Anchor Safety, Inc. | 3.44 | $47.36 | | | | $47.36 |
| 291 | Andor, Inc. | 3.46 | $114.79 | | | | $114.79 |
| 292 | Appollo Heating and Air Conditioning | 3.48 | $1,467.45 | | | | $1,467.45 |
| 293 | Ask About Windows | 3.54 | $38.00 | | | | $38.00 |
| 294 | AT&T - Atlanta, GA | 3.55 | $504.08 | | | | $504.08 |
| 295 | AT&T - Atlanta, GA | 3.58 | $738.55 | | | | $738.55 |
| 296 | AT&T - Carol Stream, IL | 3.56 | $525.55 | | | | $525.55 |
| 297 | AT&T - Carol Stream, IL | 3.57 | $772.94 | | | | $772.94 |
| 298 | Auman Company, Inc. | 3.60 | $119.63 | | | | $119.63 |
| 299 | Batner Pest Control, Inc. | 3.64 | $19.00 | | | | $19.00 |
| 300 | Bekins Fire & Safety | 3.68 | $40.13 | | | | $40.13 |
| 301 | Believe Electricians & Equipment Co. | 3.69 | $532.43 | | | | $532.43 |
| 302 | Big Creek Crossing | 3.75 | $27.00 | | | | $27.00 |
| 303 | Biss Lock, Inc. | 3.78 | $218.82 | | | | $218.82 |
| 304 | Bob Smith Window Cleaning | 3.83 | $7.34 | | | | $7.34 |
| 305 | Bolton Construction | 3.85 | $190.10 | 93 | 04/17/2017 | $190.10 | $190.10 |
| 306 | Boothill Corporation | | | 279 | 06/26/2017 | $614.55 | $614.55 |
| 307 | Brekke Mechanical | 3.89 | $28.19 | | | | $28.19 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 18 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 308 | Brite Way of the Illinois Valley | 3.90 | $24.00 | | | | $24.00 |
| 309 | Brite Way Professional Window Cleaning | 3.91 | $38.52 | | | | $38.52 |
| 310 | Brite-Way Professional Window Cleaning | 3.92 | $64.20 | | | | $64.20 |
| 311 | Brite-Way Window Cleaning, Inc. | 3.93 | $208.00 | 64 | 03/30/2017 | $208.00 | $208.00 |
| 312 | Brite-Way Window Cleaning, Inc. | 3.94 | $70.00 | | | | $70.00 |
| 313 | Brite-Way Window Service | 3.95 | $31.00 | | | | $31.00 |
| 314 | Brite-Way Window Service | 3.96 | $15.00 | | | | $15.00 |
| 315 | Callabresi Heating & Cooling | 3.102 | $106.25 | | | | $106.25 |
| 316 | Cannizzo Electric Inc. | 3.105 | $359.00 | | | | $359.00 |
| 317 | Carlson JPM Store Fixtures | 3.108 | $446.04 | | | | $446.04 |
| 318 | CE Mitchell + Sons | 3.113 | $150.00 | 202 | 04/24/2017 | $150.00 | $150.00 |
| 319 | Central Fire & Safety | 3.116 | $23.54 | | | | $23.54 |
| 320 | Central Heating & Air Conditioning Co. | 3.117 | $105.00 | | | | $105.00 |
| 321 | Chapman's Mechanical | 3.127 | $205.70 | | | | $205.70 |
| 322 | Chappell Central Inc. | 3.128 | $159.82 | | | | $159.82 |
| 323 | Chioda Quality Window Cleaning | 3.130 | $80.00 | | | | $80.00 |
| 324 | Chitty Garbage Service | 3.131 | $317.79 | | | | $317.79 |
| 325 | Cintas Fire Protection | 3.133 | $107.92 | | | | $107.92 |
| 326 | Citywide Window Services | 3.140 | $60.04 | | | | $60.04 |
| 327 | Clear View Window | 3.143 | $30.00 | | | | $30.00 |
| 328 | Clearview Window Washing | 3.144 | $105.00 | | | | $105.00 |
| 329 | Cochran Construction | 3.145 | $113.70 | | | | $113.70 |
| 330 | Comfort Systems USA | 3.148 | $133.00 | | | | $133.00 |
| 331 | Commercial Air & Electric | 3.149 | $140.00 | | | | $140.00 |
| 332 | Consolidated Communications | 3.150 | $85.88 | | | | $85.88 |
| 333 | Cooper Consulting & Pro Mgmt Inc. | 3.153 | $1,162.20 | 104 | 04/10/2017 | $1,162.20 | $1,162.20 |
| 334 | Corporate Mall Services | 3.154 | $97.00 | | | | $97.00 |
| 335 | Countwise | 3.156 | $922.50 | | | | $922.50 |
| 336 | CR Lighting & Electric | 3.157 | $94.80 | | | | $94.80 |
| 337 | Crossby Brownlie Inc. | 3.159 | $222.48 | | | | $222.48 |
| 338 | Crystal Clear Cleaning | 3.160 | $60.00 | | | | $60.00 |
| 339 | Curt's Lock & Key Service | 3.161 | $219.33 | | | | $219.33 |

## Class 2 - Convenience Class - General Unsecured Claims under $1,500

**(to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan)**

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 340 | Dakota Fire Extinguishers | 3.163 | $35.98 | | | | $35.98 |
| 341 | Damian Reiten Construction Inc. | 3.165 | $375.00 | | | | $375.00 |
| 342 | Dayspring Window Cleaning | 3.167 | $32.38 | | | | $32.38 |
| 343 | Deluxe Business Forms | 3.170 | $62.69 | | | | $62.69 |
| 344 | Dependable Sanitation | 3.171 | $70.78 | | | | $70.78 |
| 345 | Dermer Refrigeration, Inc. | 3.172 | $54.00 | | | | $54.00 |
| 346 | Diesel Dogs Trucking, LLC | 3.175 | $237.50 | | | | $237.50 |
| 347 | Doctor Door | 3.178 | $240.00 | 97 | 04/20/2017 | $240.00 | $240.00 |
| 348 | Don Slagter | 3.524 | $265.00 | | | | $265.00 |
| 349 | Doug Jenings | 3.291 | $25.00 | | | | $25.00 |
| 350 | Dunn Electrical Service | 3.188 | $155.95 | | | | $155.95 |
| 351 | E and H Enterprises of Alexandria, Inc | 3.19 | $82.38 | 5 | 03/17/2017 | $82.38 | $82.38 |
| 352 | Edwards Electrical & Mechanical | 3.194 | $400.00 | | | | $400.00 |
| 353 | Ensley Electrical Services | 3.198 | $313.48 | | | | $313.48 |
| 354 | Epoch | 3.199 | $980.00 | | | | $980.00 |
| 355 | Escon Group | 3.200 | $250.25 | | | | $250.25 |
| 356 | Executive Electric | 3.201 | $425.00 | | | | $425.00 |
| 357 | Fargo Vacuum Sales & Service | 3.204 | $273.03 | 119 | 05/01/2017 | $273.03 | $273.03 |
| 358 | Ficek Electric & Communication System | 3.208 | $236.93 | | | | $236.93 |
| 359 | Fiddelke Heating & Air Conditioning, Inc. | 3.209 | $117.70 | | | | $117.70 |
| 360 | Fineline Technologies Inc. | 3.210 | $232.11 | | | | $232.11 |
| 361 | Fire & Safety Equip III | 3.212 | $38.50 | | | | $38.50 |
| 362 | Fire Protection Specialist, LLC | 3.213 | $40.09 | | | | $40.09 |
| 363 | Fire Suppression Services | 3.214 | $37.80 | | | | $37.80 |
| 364 | Fireguard Inc. | 3.215 | $103.00 | | | | $103.00 |
| 365 | Fish Window Cleaning | 3.216 | $63.00 | | | | $63.00 |
| 366 | Fish Window Cleaning | 3.217 | $27.82 | | | | $27.82 |
| 367 | Fish Window Cleaning | 3.218 | $13.91 | | | | $13.91 |
| 368 | Fish Window Cleaning | 3.219 | $20.00 | 26 | 3/22/2017 | $20.00 | $20.00 |
| 369 | Foley Electric Inc | 3.220 | $316.00 | | | | $316.00 |
| 370 | Fortney Refrigeration | 3.223 | $199.99 | | | | $199.99 |
| 371 | Freedom Electric Inc. | 3.225 | $106.05 | | | | $106.05 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 20 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 372 | Frontier | 3.226 | $668.50 | | | | $668.50 |
| 373 | Gary's Sewer & Drain | 3.228 | $100.00 | | | | $100.00 |
| 374 | General Repair Service Co | 3.231 | $200.00 | | | | $200.00 |
| 375 | Gering Valley Plumbing | 3.233 | $150.00 | | | | $150.00 |
| 376 | GMPC LLC | 3.236 | $529.20 | | | | $529.20 |
| 377 | Global Gold, Inc. (Golden Touch) | 3.237 | $2,333.73 | 327 | 07/17/2017 | $598.89 | $598.89 |
| 378 | Gonzales Contractors, LLC | 3.239 | $500.00 | | | | $500.00 |
| 379 | Goyette Mechanical | 3.240 | $735.00 | | | | $735.00 |
| 380 | Granite Telecommunications | 3.242 | $156.24 | | | | $156.24 |
| 381 | Greeley Lock and Key | 3.244 | $173.10 | 232 | 06/05/2017 | $178.11 | $178.11 |
| 382 | Grunau Company | 3.245 | $80.44 | | | | $80.44 |
| 383 | H. E. Neumann Company | 3.249 | $196.10 | 322 | 07/06/2017 | $832.10 | $196.10 |
| 384 | Harrell-Fish Inc | 3.253 | $175.00 | | | | $175.00 |
| 385 | Harvest Heating & Air Conditioning | 3.256 | $188.50 | | | | $188.50 |
| 386 | Herman H. Moenkedick | 3.379 | $75.16 | | | | $75.16 |
| 387 | Hickory Tech | 3.264 | $70.02 | | | | $70.02 |
| 388 | Hindman/Person Heating & Air Conditioning | 3.265 | $90.95 | | | | $90.95 |
| 389 | Horton Electric Service | 3.268 | $208.47 | | | | $208.47 |
| 390 | Hovland's Inc | 3.269 | $150.87 | | | | $150.87 |
| 391 | Howie's Trash Service | 3.270 | $94.96 | | | | $94.96 |
| 392 | Hullinger Glass & Locks | 3.271 | $90.42 | | | | $90.42 |
| 393 | Integrated Facility Solutions | 3.279 | $537.30 | | | | $537.30 |
| 394 | J. F. Ahern Co. | 3.283 | $258.50 | 68 | 04/07/2017 | $258.50 | $258.50 |
| 395 | James Kelly's Home Improvements | 3.285 | $729.74 | | | | $729.74 |
| 396 | JB's Handyman Service | 3.288 | $75.88 | | | | $75.88 |
| 397 | JC Security LLC | 3.289 | $165.90 | 219 | 05/25/2017 | $717.15 | $165.90 |
| 398 | JDS Mechanical Inc. | 3.290 | $142.50 | | | | $142.50 |
| 399 | Jensen's Handyman & Remodeling | 3.293 | $236.73 | | | | $236.73 |
| 400 | Jetter Clean, Inc. | 3.294 | $150.00 | | | | $150.00 |
| 401 | J-N-T Security Services | 3.282 | $40.50 | | | | $40.50 |
| 402 | John's Great American Window Cleaning Co. | 3.302 | $44.00 | | | | $44.00 |
| 403 | John's Heating & A/C | 3.303 | $211.00 | | | | $211.00 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 404 | K.C. Electric Supply | 3.311 | $260.91 | | | | $260.91 |
| 405 | Kalins Indoor Comfort Inc. | 3.312 | $246.23 | | | | $246.23 |
| 406 | Kanndo Professional Services | 3.313 | $117.70 | 35 | 03/28/2017 | $117.70 | $117.70 |
| 407 | Kevin's Unlimited Service Company | 3.321 | $16.25 | | | | $16.25 |
| 408 | Kimbro Mechanical | 3.322 | $162.50 | | | | $162.50 |
| 409 | Kucera Plumbing, Heating, Cooling and Sheet Metal LLC | 3.326 | $240.33 | 33 | 03/27/2017 | $240.33 | $240.33 |
| 410 | KW Electric Inc. | 3.328 | $979.19 | | | | $979.19 |
| 411 | Kyle J. Sandy | 3.329 | $240.00 | 41 | 03/30/2017 | $240.00 | $240.00 |
| 412 | Larry's Window Service | 3.330 | $34.98 | | | | $34.98 |
| 413 | Larsen Property Services | 3.331 | $358.02 | | | | $358.02 |
| 414 | Limeblue | 3.336 | $1,378.27 | | | | $1,378.27 |
| 415 | Lindsay Crystal | 3.338 | $153.20 | | | | $153.20 |
| 416 | Literati Information | 3.339 | $148.40 | | | | $148.40 |
| 417 | Lloyd's Window Washing | 3.340 | $96.00 | | | | $96.00 |
| 418 | Love By Design By Design L.L.C. | 3.342 | $176.40 | | | | $176.40 |
| 419 | Luckinbill Inc. | 3.334 | $210.00 | 234 | 06/07/2017 | $213.15 | $213.15 |
| 420 | Malbrit Mechanical Inc. | 3.350 | $90.00 | | | | $90.00 |
| 421 | Manhattan Town Center | 3.352 | $350.00 | | | | $350.00 |
| 422 | Marc Brick Inc | 3.354 | $257.80 | | | | $257.80 |
| 423 | Master Electric, Inc | 3.356 | $232.00 | | | | $232.00 |
| 424 | Mathison's | 3.357 | $334.71 | | | | $334.71 |
| 425 | Maxsent | 3.358 | $183.03 | | | | $183.03 |
| 426 | MC Electric, Inc. | 3.360 | $391.65 | | | | $391.65 |
| 427 | Meister Electric Inc. | 3.364 | $82.00 | | | | $82.00 |
| 428 | Metro Waste Services Co | 3.366 | $68.57 | | | | $68.57 |
| 429 | Mike's Lock & Key Service | 3.373 | $124.00 | | | | $124.00 |
| 430 | Miller Window Service | 3.374 | $65.27 | 114 | 04/27/2017 | $65.27 | $65.27 |
| 431 | Minnkota | 3.378 | $209.87 | | | | $209.87 |
| 432 | Mount's Lock & Key Inc. | 3.386 | $90.00 | | | | $90.00 |
| 433 | Mr. Handyman | 3.387 | $324.00 | | | | $324.00 |
| 434 | Mr. Squeegee | 3.388 | $72.00 | | | | $72.00 |
| 435 | Muth Electric Inc. | 3.394 | $1,252.69 | | | | $1,252.69 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| **NO.** | **CREDITOR NAME** | **SCHEDULE E/F CREDITOR #** | **SCHEDULED AMOUNT** | **PROOF OF CLAIM NO.** | **DATE POC FILED** | **POC CLAIM AMOUNT** | **ALLOWED CLAIM AMOUNT** |
| 436 | National Security Consultant | 3.397 | $101.81 | | | | $101.81 |
| 437 | Naylor Heating and Refrigeration | 3.398 | $95.44 | 66 | 04/05/2017 | $95.44 | $95.44 |
| 438 | Nebraska Safety and Fire Equipment, Inc. | 3.400 | $32.10 | | | | $32.10 |
| 439 | Neighborhood Services | 3.401 | $75.00 | | | | $75.00 |
| 440 | Nemont | 3.406 | $98.29 | | | | $98.29 |
| 441 | No Streaking | 3.410 | $105.44 | | | | $105.44 |
| 442 | Noble Locksmith Service | 3.411 | $69.00 | | | | $69.00 |
| 443 | Northern Lakes Window Cleaning | 3.414 | $29.92 | | | | $29.92 |
| 444 | Northwestern Ohio Security Systems, Inc. | 3.416 | $119.93 | | | | $119.93 |
| 445 | Northwoods Construction of the Iron Range, Inc. | 3.417 | $328.00 | | | | $328.00 |
| 446 | O'Donnell Corporation | 3.418 | $435.00 | | | | $435.00 |
| 447 | Oliver Tri County Heating & Air, Inc. | 3.423 | $168.50 | | | | $168.50 |
| 448 | Olympic IV Mall Services | 3.424 | $106.25 | | | | $106.25 |
| 449 | Olympic Mall Services | 3.425 | $111.38 | | | | $111.38 |
| 450 | Oneida Realty Company | 3.427 | $10.84 | | | | $10.84 |
| 451 | Orkin | 3.430 | $125.00 | | | | $125.00 |
| 452 | Orkin Pest Control | 3.431 | $88.00 | | | | $88.00 |
| 453 | Orkin, Inc. | 3.432 | $57.97 | | | | $57.97 |
| 454 | Orkin, Inc. | 3.433 | $106.58 | | | | $106.58 |
| 455 | Orkin, Inc. | 3.434 | $55.00 | | | | $55.00 |
| 456 | Osteen & Lemmons | 3.435 | $201.20 | | | | $201.20 |
| 457 | Overhead Door Company of Webster County | 3.437 | $1,049.00 | | | | $1,049.00 |
| 458 | Peopleready Inc. | 3.444 | $552.61 | | | | $552.61 |
| 459 | Penn Square Mall LLC | 2.1* | $267.81 | 125 | 5/2/2017 | $267.81 | $267.81 |
| 460 | Pestbusters, Inc. | 3.448 | $48.15 | | | | $48.15 |
| 461 | Peters Heating and Air Conditioning Inc. | 3.449 | $175.00 | | | | $175.00 |
| 462 | Pioneer Sewer & Drain | 3.451 | $140.00 | | | | $140.00 |
| 463 | Pither Plumbing | 3.452 | $261.23 | | | | $261.23 |
| 464 | Plumbing Perfection, Inc. | 3.453 | $166.26 | | | | $166.26 |
| 465 | Pop-A-Lock of Tri Cities | 3.456 | $56.94 | | | | $56.94 |
| 466 | Popular Basics | 3.457 | $574.23 | | | | $574.23 |
| 467 | Precise Filter Service | 3.460 | $195.68 | | | | $195.68 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 468 | Precision Glass LLC | 3.461 | $65.00 | | | | $65.00 |
| 469 | Precision Locksmithing | 3.462 | $109.72 | | | | $109.72 |
| 470 | Premier Mechanical | 3.464 | $276.00 | | | | $276.00 |
| 471 | Presto-X | 3.465 | $46.43 | | | | $46.43 |
| 472 | Professional Fire | 3.466 | $23.93 | | | | $23.93 |
| 473 | Proshield Fire & Security | 3.468 | $203.73 | | | | $203.73 |
| 474 | R&R Window Washing Service | 3.472 | $53.50 | | | | $53.50 |
| 475 | R/S Electric Construction | 3.473 | $1,099.67 | | | | $1,099.67 |
| 476 | Ralph's Electric Inc | 3.474 | $114.32 | | | | $114.32 |
| 477 | Randy's Window Cleaning | 3.475 | $5.00 | | | | $5.00 |
| 478 | Rapid Garage Door & Awning | 3.476 | $309.95 | | | | $309.95 |
| 479 | Reliable Pest Solutions | 3.477 | $43.91 | | | | $43.91 |
| 480 | Richards Heating and Cooling | 3.481 | $84.00 | 62 | 04/03/2017 | $84.00 | $84.00 |
| 481 | Robards Pest Control | 3.482 | $19.42 | | | | $19.42 |
| 482 | Robert's Plumbing and Heating Inc. | 3.484 | $60.00 | | | | $60.00 |
| 483 | Robinson Electric | 3.486 | $115.00 | | | | $115.00 |
| 484 | Rockford Heating & Air Conditioning | 3.487 | $160.75 | | | | $160.75 |
| 485 | Ron Lepic | 3.334 | $50.00 | | | | $50.00 |
| 486 | Roth Bros., Inc. | 3.491 | $95.00 | | | | $95.00 |
| 487 | Runyon Lock Service | 3.493 | $77.04 | | | | $77.04 |
| 488 | Ryder Truck Rental, Inc. | 3.494 | $134.12 | 314 | 07/01/2017 | $134.12 | $134.12 |
| 489 | S.V.J. Electric Co., Inc. | 3.495 | $125.70 | | | | $125.70 |
| 490 | Sammy Phillips Electric | 3.498 | $154.79 | | | | $154.79 |
| 491 | Schwickerts Tecta America, LLC | 3.502 | $302.06 | 30 | 03/27/2017 | $302.06 | $302.06 |
| 492 | SCR Inc. | 3.505 | $211.99 | | | | $211.99 |
| 493 | Sean's Window Cleaning | 3.506 | $64.65 | | | | $64.65 |
| 494 | Service Cleaning Midtown LLC | 3.510 | $60.00 | | | | $60.00 |
| 495 | Service Experts | 3.511 | $69.00 | | | | $69.00 |
| 496 | Service Specialists, Inc. | 3.512 | $301.47 | | | | $301.47 |
| 497 | Sheet Metal Specialties | 3.516 | $140.00 | | | | $140.00 |
| 498 | Shortprinter.com | 3.518 | $66.65 | | | | $66.65 |
| 499 | SimplexGrinnell | 3.522 | $72.50 | 273 | 06/22/2017 | $72.50 | $72.50 |

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 500 | Smithereen Pest | 3.527 | $36.00 | | | | $36.00 |
| 501 | Snell Services Inc. | 3.528 | $630.58 | | | | $630.58 |
| 502 | Source Refrigeration & HVAC, Inc. | 3.532 | $238.61 | | | | $238.61 |
| 503 | Southwest Pesticide, Inc. | 3.533 | $92.36 | | | | $92.36 |
| 504 | Spearmint Airmasters, Inc. d/b/a/ Airmasters HVAC/R and Sheet Metal | 3.27 | $240.00 | 296 | 06/29/2017 | $240.00 | $240.00 |
| 505 | SRT | 3.535 | $90.51 | | | | $90.51 |
| 506 | Staff Electric Co Inc. | 3.537 | $737.98 | | | | $737.98 |
| 507 | Sturm Heating & Air Conditioning | 3.564 | $138.59 | | | | $138.59 |
| 508 | Suburban Electrical/ Engineers, Inc | 3.565 | $293.01 | 270 | 06/08/2017 | $293.01 | $293.01 |
| 509 | Summit Companies | 3.566 | $45.00 | 236 | 06/09/2017 | $45.00 | $45.00 |
| 510 | Superior Mechanical | 3.568 | $532.00 | | | | $532.00 |
| 511 | Swiftair | 3.571 | $684.01 | | | | $684.01 |
| 512 | T&M Electric Inc. | 3.573 | $309.09 | | | | $309.09 |
| 513 | T.H. Eifert | 3.574 | $306.25 | 240 | 06/14/2017 | $306.25 | $306.25 |
| 514 | TEC Electric Company | 3.576 | $187.50 | | | | $187.50 |
| 515 | Temp Right Service Inc. | 3.577 | $99.00 | | | | $99.00 |
| 516 | Temperature Pros, LLC | 3.576 | $105.00 | | | | $105.00 |
| 517 | Terminix Processing Center | 3.580 | $135.31 | | | | $135.31 |
| 518 | Terry's Heating & Air Conditioning | 3.582 | $48.94 | | | | $48.94 |
| 519 | The Steritech Group Inc. | 3.587 | $85.00 | | | | $85.00 |
| 520 | The Window Washers | 3.588 | $64.00 | | | | $64.00 |
| 521 | Thorne Plumbing, Heating, Air Conditioning Inc. | 3.590 | $128.72 | | | | $128.72 |
| 522 | Total Clean Window | 3.592 | $20.00 | | | | $20.00 |
| 523 | Town and Country Electric | 3.593 | $91.80 | | | | $91.80 |
| 524 | Tri-State Fire Extinguisher Company | 3.594 | $66.33 | | | | $66.33 |
| 525 | Ty the Window Guy | 3.595 | $80.00 | | | | $80.00 |
| 526 | Uline | 3.596 | $457.95 | | | | $457.95 |
| 527 | United Team Mechanical | 3.598 | $276.00 | | | | $276.00 |
| 528 | Van Ert Electric Company | 3.600 | $186.95 | | | | $186.95 |
| 529 | Vanenk Electric, Inc. | 3.602 | $673.55 | | | | $673.55 |
| 530 | Vector Security, Inc. | 3.603 | $52.06 | | | | $52.06 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main
Document Page 25 of 42

| Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | | |
|---|---|---|---|---|---|---|---|
| (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 531 | Verizon | 3.608 | $68.72 | | | | $68.72 |
| 532 | Village of Greendale | 3.610 | $35.00 | | | | $35.00 |
| 533 | Volar Fashion | 3.611 | $1,423.80 | | | | $1,423.80 |
| 534 | W.J. Leasea Electric, Inc. | 3.612 | $161.48 | | | | $161.48 |
| 535 | Waldinger Corporation | 3.613 | $622.98 | | | | $622.98 |
| 536 | Wash Away All | 3.616 | $256.20 | | | | $256.20 |
| 537 | Washed White | 3.617 | $47.08 | | | | $47.08 |
| 538 | We Do Windows | 3.622 | $60.00 | | | | $60.00 |
| 539 | West Central Sanitation | 3.624 | $255.74 | | | | $255.74 |
| 540 | Western Wyoming Lock | 3.627 | $145.25 | | | | $145.25 |
| 541 | Williams General Construction | 3.631 | $206.43 | | | | $206.43 |
| 542 | Williams Mechanical | 3.632 | $541.19 | | | | $541.19 |
| 543 | Window Cleaning and Janitorial Service | 3.635 | $50.00 | | | | $50.00 |
| 544 | Windstream | 3.636 | $244.60 | | | | $244.60 |
| 545 | Woodman Refrigeration, Inc. | 3.638 | $123.77 | | | | $123.77 |
| 546 | Woods Electrical Contractors Inc. | 3.639 | $292.50 | | | | $292.50 |
| 547 | WSC White Service Company | 3.641 | $135.31 | | | | $135.31 |
| **TOTAL:** | | | **$106,124.62** | | | **$23,600.77** | **$105,425.31** |



**EXHIBIT B**

# EXHIBIT C

**(Class 3 - Effective Date Unsecured Claims)**

## Class 3 - Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| **LANDLORDS AND MALLS - CBL** | | | | | | | | |
| 1 | Ashville Mall CMBS LLC | 2.1* | $4,958.33 | 181 | 5/15/2017 | $69,416.66 | $4,958.33 | 218 |
| 2 | Brookfield Square Joint Venture | 2.1* | $5,833.33 | 194 | 5/15/2017 | $105,688.33 | $5,833.33 | 207 |
| 3 | Burnsville Center SPE LLC | 2.1* | $6,400.28 | 192 | 5/15/2017 | $83,203.64 | $6,400.28 | 213 |
| 4 | CBL/Monroeville LP | 2.1* | $6,629.53 | 175 | 5/15/2017 | $86,183.89 | $6,629.53 | 181 |
| 5 | Cherryvale Mall LLC | 2.1* | $4,750.00 | 188 | 5/15/2017 | $62,170.00 | $4,750.00 | 143 |
| 6 | Dakota Square Mall CMBS LLC | 2.1* | $16,904.34 | 187 | 5/15/2017 | $142,926.42 | $16,247.34 | 26 |
| 7 | Frontier Mall Assoc. LP | 2.1* | $6,713.53 | 186 | 5/15/2017 | $84,274.43 | $6,713.53 | 129 |
| 8 | Honey Creek Mall LLC | 2.1* | $15,739.89 | 190 | 5/15/2017 | $130,255.00 | $15,739.89 | 271 |
| 9 | Janesville Mall LP | 2.1* | $4,583.33 | 191 | 5/15/2017 | $59,583.33 | $4,583.33 | 46 |
| 10 | JG Winston-Salem LLC | 2.1* | $8,496.08 | 183 | 5/15/2017 | $110,539.12 | $8,496.08 | 219 |
| 11 | Kirkwood Mall Acquisition LLC | 2.1* | $11,063.22 | 193 | 5/15/2017 | $80,506.22 | $10,569.53 | 4 |
| 12 | Layton Hills Mall CMBS LLC | 2.1* | $7,945.38 | 171 | 5/15/2017 | $21,858.18 | $7,945.38 | 94 |
| 13 | Madison/East Towne LLC | 2.1* | $9,041.67 | 189 | 5/15/2017 | $121,063.08 | $9,041.67 | 98 |
| 14 | Meridian Mall LP | 2.1* | $6,464.28 | 182 | 5/15/2017 | $66,287.23 | $6,011.14 | 96 |
| 15 | Mid Rivers Mall CMBS LLC | 2.1* | $4,770.25 | 172 | 5/15/2017 | $63,255.37 | $4,770.25 | 234 |
| 16 | Northpark Mall/Joplin LLC | 2.1* | $12,711.74 | 174 | 5/15/2017 | $52,338.56 | $12,711.74 | 236 |
| 17 | Parkdale Crossing CMBS LLC | 2.1* | $15,330.94 | 184 | 5/15/2017 | $178,342.69 | $15,330.94 | 174 |
| 18 | South County Shoppingtown LLC | 2.1* | $10,794.70 | 180 | 5/15/2017 | $19,747.98 | $10,794.70 | 235 |
| 19 | St. Clair Square SPE LLC | 2.1* | $4,687.50 | 178 | 5/15/2017 | $60,937.50 | $4,687.50 | 141 |
| **LANDLORDS AND MALLS - GGP** | | | | | | | | |
| 20 | Apache Mall LLC | 2.1* | $22,684.06 | 161 | 5/10/2017 | $383,010.53 | $22,684.06 | 220 |
| 21 | Boise Mall LLC | 2.1* | $13,744.90 | 163 | 5/10/2017 | $178,473.78 | $13,744.90 | 74 |
| 22 | Columbia Mall LLC | 2.1* | $6,667.50 | 159 | 5/10/2017 | $102,472.80 | $5,217.72 | 232 |
| 23 | Florence Mall LLC | 2.1* | $13,127.61 | 156 | 5/10/2017 | $118,054.77 | $13,127.61 | 148 |
| 24 | GGP-Four Seasons LP | 2.1* | $8,151.08 | 154 | 5/10/2017 | $87,500.50 | $6,761.50 | 217 |
| 25 | GGP-Glenbrook LLC | 2.1* | $1,783.08 | 144 | 5/10/2017 | $43,303.03 | $1,783.08 | 108 |
| 26 | GGP-Grandville LLC | 2.1* | $8,689.61 | 153 | 5/10/2017 | $140,626.84 | $8,689.61 | 80 |
| 27 | Grand Teton Mall LLC | 2.1* | $13,393.03 | 145 | 5/10/2017 | $126,696.70 | $13,393.03 | 71 |
| 28 | Greenwood Mall LLC | 2.1* | $14,917.20 | 142 | 5/10/2017 | $190,474.44 | $14,917.20 | 92 |
| 29 | Jordan Creek Town Center LLC | 2.1* | $19,484.56 | 141 | 5/10/2017 | $250,013.57 | $18,638.21 | 73 |
| 30 | Lakeside Mall Property LLC | 2.1* | $9,880.46 | 143 | 5/10/2017 | $79,566.51 | $6,806.31 | 145 |
| 31 | North Town Mall LLC | 2.1* | $20,769.61 | 150 | 5/10/2017 | $86,181.60 | $20,769.61 | 75 |
| 32 | Oak View Mall LLC | 2.1* | $10,017.80 | 148 | 5/10/2017 | $128,320.66 | $9,870.82 | 221 |
| 33 | Oakwood Hills Mall LLC | 2.1* | $14,772.47 | 149 | 5/10/2017 | $189,518.99 | $14,772.47 | 104 |
| 34 | PDC-Eastridge Mall LLC | 2.1* | $13,356.73 | 157 | 5/10/2017 | $169,092.49 | $13,356.73 | 128 |
| 35 | River Hills Mall LLC | 2.1* | $15,034.91 | 147 | 5/10/2017 | $164,814.94 | $15,034.91 | 12 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 28 of 42

## Class 3 - Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| 36 | Spokane Mall LLC | 2.1* | $14,632.26 | 152 | 5/10/2017 | $192,325.36 | $14,632.26 | 76 |
| 37 | St. Cloud Mall LLC | 2.1* | $24,456.61 | 160 | 5/10/2017 | $360,884.99 | $23,970.38 | 27 |
| 38 | Westroads Mall LLC | 2.1* | $6,308.33 | 151 | 5/10/2017 | $69,278.15 | $6,208.33 | 61 |
| **LANDLORDS AND MALLS - SIMON PROPERTY GROUP** | | | | | | | | |
| 39 | Battlefield Mall LLC | 2.1* | $15,403.42 | 124 | 5/3/2017 | $161,056.16 | $15,007.64 | 230 |
| 40 | Columbia Mall P'Ship | 2.1* | $15,657.89 | 128 | 5/3/2017 | $204,931.55 | $13,637.52 | 163 |
| 41 | Empire Mall, LLC | 2.1* | $28,250.45 | 203 | 5/18/2017 | $373,688.33 | $28,250.45 | 11 |
| 42 | Greenwood Park Mall LLC | 2.1* | $17,977.76 | 123 | 5/3/2017 | $235,760.01 | $16,207.17 | 112 |
| 43 | Mall at White Oaks LLC | 2.1* | $9,401.93 | 121 | 5/3/2017 | $132,188.72 | $8,457.59 | 202 |
| 44 | Simon Capital Limited P'Ship | 2.1* | $14,205.80 | 133 | 5/3/2017 | $183,300.64 | $12,831.04 | 106 |
| 45 | Simon Property Group LP | 2.1* | $15,219.47 | 130 | 5/3/2017 | $199,259.65 | $13,723.21 | 2 |
| 46 | Simon Property Group LP | 2.1* | $7,964.38 | 100 | 4/20/2017 | $99,683.20 | $4,110.64 | 109 |
| 47 | Simon Property Group LP | 2.1* | $13,641.23 | 122 | 5/3/2017 | $118,452.71 | $13,141.20 | 272 |
| 48 | Southridge Limited P'Ship | 2.1* | $6,224.49 | 120 | 5/3/2017 | $68,386.66 | $5,421.33 | 48 |
| 49 | SPG Independence Ctr. LLC | 2.1* | $26,059.59 | 126 | 5/3/2017 | $297,212.35 | $25,328.71 | 54 |
| 50 | Woodland Hills Mall LLC | 2.1* | $9,505.23 | 127 | 5/3/2017 | $41,189.10 | $8,656.90 | 199 |
| **LANDLORDS AND MALLS - WASHINGTON PRIME** | | | | | | | | |
| 51 | Dayton Mall II, LLC | 2.1* | $7,650.33 | 255 | 6/16/2017 | $66,614.59 | $5,077.33 | 115 |
| 52 | Glimcher MJC LLC | 2.1* | $9,877.22 | 254 | 6/16/2017 | $22,669.72 | $9,877.22 | 81 |
| 53 | Glimcher Northtown Venture LLC | 2.1* | $14,019.07 | 253 | 6/16/2017 | $180,648.39 | $13,678.78 | 212 |
| 54 | Grand Central Parkersburg LLC | 2.1* | $8,830.33 | 252 | 6/16/2017 | $30,506.12 | $8,830.33 | 183 |
| 55 | Mall at Great Lakes LLC | 2.1* | $9,041.67 | 248 | 6/16/2017 | $117,993.79 | $9,041.67 | 90 |
| 56 | Mall at Lima LLC | 2.1* | $13,791.19 | 249 | 6/16/2017 | $94,855.75 | $13,791.19 | 116 |
| 57 | Mall at Longview, LLC | 2.1* | $6,511.32 | 110 | 4/25/2017 | $87,415.86 | $6,511.32 | 179 |
| 58 | Maplewood Mall LLC | 2.1* | $12,379.93 | 250 | 6/16/2017 | $160,939.09 | $12,379.93 | 226 |
| 59 | MFC Beavercreek LLC | 2.1* | $15,625.00 | 251 | 6/16/2017 | $91,406.25 | $15,625.00 | 114 |
| 60 | Morgantown Commons LP | 2.1* | $14,038.23 | 260 | 6/16/2017 | $82,899.26 | $12,724.30 | 184 |
| 61 | Muncie Mall LLC | 2.1* | $13,985.79 | 259 | 6/16/2017 | $151,457.68 | $11,313.95 | 110 |
| 62 | Northwoods Shopping Center LLC | 2.1* | $8,342.97 | 256 | 6/16/2017 | $109,883.17 | $8,342.97 | 203 |
| 63 | SM Mesa Mall LLC | 2.1* | $12,154.93 | 257 | 6/16/2017 | $97,721.66 | $12,154.93 | 167 |
| 64 | SM Rushmore Mall LLC | 2.1* | $13,996.42 | 258 | 6/16/2017 | $181,090.31 | $13,996.42 | 18 |
| 65 | Southern Park Mall LLC | 2.1* | $7,500.00 | 265 | 6/16/2017 | $100,125.00 | $7,500.00 | 117 |
| 66 | West Ridge Mall LLC | 2.1* | $8,034.18 | 262 | 6/16/2017 | $106,135.14 | $8,034.18 | 255 |
| **LANDLORDS AND MALLS - MISC.** | | | | | | | | |
| 67 | Amarillo Mall LLC | 2.1* | $1,414.70 | 166 | 5/11/2017 | $43,747.99 | $1,414.70 | 171 |
| 68 | Birchwood Mall LLC | 2.1* | $4,200.52 | 287 | 6/26/2017 | $4,559.07 | $4,200.52 | 223 |
| 69 | C. Michelle Panovich as Court Receiver | 2.1* | $4,583.33 | 243 | 6/15/2017 | $64,421.29 | $4,583.33 | 51 |
| 70 | Central Mall Realty Holding LLC | 2.1* | $7,719.11 | 118 | 5/1/2017 | $372,389.29 | $7,719.11 | 251 |

| Class 3 - Effective Date Unsecured Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
| 71 | Colony Square Mall LLC | 2.1* | $5,967.13 | 197 | 5/16/2017 | $63,768.24 | $5,967.13 | 152 |
| 72 | Conestoga Mall 2002 LLC | 2.1* | $6,976.17 | 316 | 7/1/2017 | $88,525.33 | $6,976.17 | 65 |
| 73 | Crossroads Mall 1999 LLC | 2.1* | $4,662.87 | 317 | 7/1/2017 | $22,300.63 | $4,662.87 | 132 |
| 74 | DROP-HT LLC | 2.1* | $5,240.53 | 8 | 3/17/2017 | $2,148.29 | $2,148.29 | 66 |
| 75 | Fort Smith Mall LLC | 2.1* | $11,299.31 | 167 | 5/11/2017 | $151,720.41 | $11,299.31 | 210 |
| 76 | Frenchtown Square Partnership | 2.1* | $27,207.26 | 225 | 6/2/2017 | $22,874.59 | $22,874.59 | 275 |
| 77 | Great Plains Clinic Med. Enterpr. LLC | 2.1* | $5,237.23 | 140 | 5/9/2017 | $69,563.35 | $5,237.23 | 19 |
| 78 | Greeley Mall CO LLC | 2.1* | $4,345.50 | 111 | 4/25/2017 | $4,345.50 | $4,345.50 | 166 |
| 79 | Hayes Mall LLC | 2.1* | $6,028.63 | 6 | 3/17/2017 | $5,929.89 | $5,929.89 | 214 |
| 80 | Kennedy Mall Ltd | 2.1* | $10,968.40 | 227 | 6/2/2017 | $10,968.40 | $10,968.40 | 138 |
| 81 | Macerich South Plains LP | 2.1* | $11,564.95 | 310 | 6/30/2017 | $150,477.60 | $11,564.95 | 170 |
| 82 | Magic Valley Mall LLC | 2.1* | $7,506.21 | 294 | 6/29/2017 | $98,761.72 | $7,279.20 | 72 |
| 83 | Newgate Mall Equities LLC | 2.1* | $14,823.40 | 319 | 7/3/2017 | $173,440.80 | $14,453.40 | 78 |
| 84 | Nodana Petroleum Corp | 2.1* | $31,648.88 | 113 | 4/27/2017 | $29,145.00 | $29,145.00 | 20 |
| 85 | North Platte Assoc. LP | 2.1* | $3,243.59 | 7 | 3/17/2017 | $3,725.95 | $3,243.59 | 69 |
| 86 | NSP LLC | 2.1* | $4,492.74 | 10 | 3/21/2017 | $4,363.94 | $4,363.94 | 68 |
| 87 | Ohio Valley Mall Company | 2.1* | $12,962.40 | 223 | 6/2/2017 | $8,786.88 | $8,786.88 | 100 |
| 88 | PR Valley View LP | 2.1* | $14,402.60 | 107 | 4/24/2017 | $160,312.91 | $2,910.72 | 105 |
| 89 | Quincy Mall Inc. | 2.1* | $8,856.35 | 25 | 3/22/2017 | $8,856.35 | $8,856.35 | 147 |
| 90 | Rimrock Owner LP | 2.1* | $18,299.46 | 302 | 6/29/2017 | $278,913.46 | $18,299.46 | 15 |
| 91 | RPI Turtle Creek Mall LLC | 2.1* | $10,001.51 | 286 | 6/26/2017 | $141,602.09 | $10,001.51 | 209 |
| 92 | Silver Lake Mall LLC | 2.1* | $6,449.94 | 288 | 6/26/2017 | $86,733.18 | $6,449.94 | 13 |
| 93 | Southern Hills Mall LP | 2.1* | $26,905.51 | 313 | 6/30/2017 | $403,910.80 | $21,164.00 | 28 |
| 94 | Star-West Gateway LLC | 2.1* | $13,155.84 | 301 | 6/29/2017 | $291,138.40 | $13,155.84 | 60 |
| 95 | Taubman Auburn Hills Assoc LP | 2.1* | $28,291.02 | 169 | 5/12/2017 | $122,570.08 | $10,967.20 | 49 |
| 96 | The Marketplace | 2.1* | $5,575.00 | 164 | 5/10/2017 | $55,404.00 | $5,575.00 | 185 |
| 97 | Urbanical Manhattan Town Center LLC | 2.1* | $11,886.89 | 218 | 5/24/2017 | $142,642.68 | $11,886.89 | 254 |
| **MERCHANTS, SERVICE PROVIDERS AND MISC.** | | | | | | | | |
| 98 | AFLAC | 3.24 | $2,074.00 | | | | $2,074.00 | |
| 99 | Alliant Energy | 3.31 | $2,791.13 | | | | $2,791.13 | |
| 100 | American Solutions for Business | 3.39 | $3,047.76 | 204 | 04/24/2017 | $3,118.09 | $3,118.09 | |
| 101 | Argo Partners (All Seasons Heating & Cooling) | 3.30 | $23,844.00 | | | | $23,844.00 | |
| 102 | Artco Global Group LLC | 3.52 | $11,931.75 | 29 | 03/27/2017 | $11,926.15 | $11,926.15 | |
| 103 | B.E. Capital Management Fund LP (Finesse Novelty Corp) | 3.211 | $5,928.21 | 24 | 03/21/2017 | $16,206.90 | $16,206.90 | |
| 104 | BE Capital Management Fund LP, as assignee of Anfield Apparel Group, Inc. | 3.47 | $248,591.88 | 292 | | $249,841.09 | $249,841.09 | |
| 105 | BBC Apparel Group, LLC c/o Rosenthal & Rosenthal, Inc. | 3.308 | $63,869.33 | 137 | 05/08/2017 | $80,536.85 | $63,869.33 | |

## Class 3 - Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| 106 | Bradford Capital Holding, LP - (Mallory Alexander International Logistics NY L.L.C.) | 3.351 | $138,262.49 | 237 | 06/08/2017 | $44,132.22 | $44,132.22 | |
| 107 | Brown & Saenger | 3.97 | $4,603.44 | | | | $4,603.44 | |
| 108 | Carmichael International | 3.109 | $90,641.79 | | | | $90,641.79 | |
| 109 | Cavalini Inc. dba Ci Sono | 3.112 | $171,430.98 | 233 | 6/6/2017 | $177,004.50 | $136,642.00 | |
| 110 | Central Temperature Equipment Service Inc. | 3.118 | $2,520.21 | | | | $2,520.21 | |
| 111 | Contempo Limited | 3.152 | $22,032.05 | 37 and 340 | 03/28/2017 | $23,519.19 | $23,519.19 | |
| 112 | CRJ Solutions | 3.158 | $1,955.46 | | | | $1,955.46 | |
| 113 | D.L. Morse & Associates, Inc. | 3.176 | $137,033.32 | 47 | 04/03/2017 | $12,434.40 | $12,434.40 | |
| 114 | D.L. Morse & Associates, Inc. | 3.176 | | 48 | 04/03/2017 | $15,459.40 | $15,459.40 | |
| 115 | D.L. Morse & Associates, Inc. | 3.176 | | 49 | 04/03/2017 | $53,154.20 | $53,154.20 | |
| 116 | D.L. Morse & Associates, Inc. | 3.176 | | 50 | 04/04/2017 | $9,073.62 | $9,073.62 | |
| 117 | D.L. Morse & Associates, Inc. | 3.176 | | 53 | 04/03/2017 | $46,911.70 | $46,911.70 | |
| 118 | Dakota West Contracting | 3.164 | $1,525.00 | | | | $1,525.00 | |
| 119 | DLA Company, LLC | 3.177 | $77,383.00 | | | | $77,383.00 | |
| 120 | Ed Grace (S&S Shambaugh) | 3.495 | $970.00 | 335 | 8/18/2017 | $970.00 | $970.00 | |
| 121 | Edgemine Inc. | 3.193 | $70,182.35 | 198 | 5/16/2017 | $86,168.00 | $67,737.50 | |
| 122 | Euler Hermes Agent for Finance One, Inc. | | | 43 | 3/31/2017 | $107,700.63 | $107,700.63 | |
| 123 | Euler Hermes Agent for Project 28 Clothing | 3.467 | $1,896.00 | 44 | 3/31/2017 | $3,557.50 | $1,607.50 | |
| 124 | Euler Hermes N. A. Agent for Active USA Inc. Claim 000409289 | 3.19 | $2,825.04 | 45 | 03/31/2017 | $3,060.00 | $3,060.00 | |
| 125 | Euler Hermes N.A. (Aimee Lynn) | 3.42 | $5,285.53 | 330 | 07/19/2017 | $5,412.00 | $5,412.00 | |
| 126 | Euler Hermes N.A. Agent for Bibby Financial Services (Brand Headquarters, LLC) | 3.88 | $185,707.75 | 277 | 6/23/2017 | $189,895.50 | $189,895.50 | |
| 127 | Euler Hermes N.A. Agent for E.L.I.S. LLC | 3.191 | $60,237.17 | 199 | 5/17/2017 | $61,496.50 | $61,496.50 | |
| 128 | Fantas Eyes Inc. | 3.203 | $43,452.63 | 300 | 6/30/2017 | $48,856.78 | $35,588.31 | |
| 129 | Fashion Forms Ce Soir Lingerie Co. Inc. | 3.206 | $2,565.15 | | | | $2,565.15 | |
| 130 | General Information Services | 3.23 | $3,559.00 | 168 | 05/12/2017 | $3,615.00 | $3,615.00 | |
| 131 | Hana Financial, Inc. (Heart & Hips) | | | 61 | 04/03/2017 | $17,670.00 | $17,670.00 | |
| 132 | Home Heating-Plumbing Air Conditioning Inc | 3.267 | $1,904.50 | | | | $1,904.50 | |
| 133 | HYFVE | 3.272 | $2,088.99 | | | | $2,088.99 | |
| 134 | Jiangsu GTIG Esen Co., LTD | 3.295 | $32,591.00 | | | | $32,591.00 | |
| 135 | Jiangsu Guotai Huasheng Industrial Co., Ltd. | 3.296 | $95,044.10 | 206 | 05/19/2017 | $95,206.10 | $95,044.10 | |
| 136 | Jiangsu Guotai International Group Guomao Co., Ltd | 3.297 | $59,065.00 | 207 | 05/19/2017 | $88,714.53 | $59,065.00 | |
| 137 | Jjiangsu Sainty Glorious Trade Co., Ltd | 3.298 | $89,992.20 | 212 | 05/23/2017 | $89,992.20 | $89,992.20 | |
| 138 | Joe Benbasset | 3.301 | $24,204.97 | | | | $24,204.97 | |
| 139 | Just Julez Inc. | 3.309 | $8,367.24 | 84 | 04/11/2017 | $8,538.00 | $8,367.24 | |
| 140 | Justin Miller | 3.375 | $6,400.00 | | | | $6,400.00 | |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Ma
Document Page 31 of 42

## Class 3 - Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| 141 | Karndean Designflooring | 3.314 | $32,293.42 | | | | $32,293.42 | |
| 142 | Kash Apparel, LLC | 3.315 | $109,814.88 | 305 | 06/30/2017 | $82,300.00 | $82,300.00 | |
| 143 | Latitude, LLC | | | 51 | 04/03/2017 | $23,500.00 | $23,500.00 | |
| 144 | LeVeck Lighting Products and Maintenance | 3.335 | $9,259.75 | 52 | 04/03/2017 | $10,015.61 | $10,015.61 | |
| 145 | Lux Accessories Ltd | 3.345 | $14,997.95 | 266 | 6/20/2017 | $15,622.87 | $3,656.25 | |
| 146 | Magnetic Media Online | 3.347 | $11,608.44 | | | | $11,608.44 | |
| 147 | Majco Apparel Inc. | 3.349 | $22,844.78 | 3 | 03/15/2017 | $22,844.78 | $22,844.78 | |
| 148 | Marco Technologies LLC | Schedule G - 2.38 | | 269 | 05/22/2017 | $125,042.55 | $41,353.16 | |
| 149 | Midnite Express Incorporated | 3.371 | $34,288.85 | 39 | 03/29/2017 | $34,288.85 | $34,288.85 | |
| 150 | Milberg Factors, Inc.<br>*Jade Marketing Group, Inc. - $33,612.45<br>*Just One - $5,670.00<br>*Carole Accessories - $10,030.80<br>*Pan Oceanic - $7,846.50<br>*KNY Clothing, Inc. dba Lashes - $21,308.50<br>*26 International Inc. - $53,684.40 | | | 88 | 04/13/2017 | $132,152.65 | $132,152.65 | |
| 151 | Mood Media North America | 3.383 | $4,690.92 | 134 | 05/05/2017 | $4,072.15 | $4,072.15 | |
| 152 | Motive Enterprise Inc. | 3.385 | $29,917.78 | | | | $29,917.78 | |
| 153 | Ningbo Seduno Import & Export Co., Ltd. | 3.409 | $134,076.90 | 211 | 05/23/2017 | $134,076.90 | $134,076.90 | |
| 154 | One Step Up | 3.426 | $1,822.32 | | | | $1,822.23 | |
| 155 | Oracle America, Inc., Successor in Interest to NetSuite (Oracle) | 3.428 | $9,811.14 | 274 | 06/22/2017 | $9,713.89 | $9,713.89 | |
| 156 | Orion Fashions Inc. | 3.429 | $18,375.99 | | | | $18,375.99 | |
| 157 | Palen Kimball, LLC | 3.438 | $7,218.00 | 332 | 7/28/2017 | $8,573.76 | $7,218.00 | |
| 158 | PepperJam | 3.445 | $5,487.31 | | | | $5,487.31 | |
| 159 | Pomeroy IT Solutions Sales Company, Inc. | 3.454 | $39,125.66 | 291 | 06/28/2017 | $20,948.56 | $20,948.56 | |
| 160 | Poof Apparel | 3.455 | $9,028.44 | 205 | 5/19/2017 | $5,220.00 | $4,374.00 | |
| 161 | Preference Employment Solutions, Inc. | 3.463 | $1,845.16 | | | | $1,845.16 | |
| 162 | Revere Electric Supply d/b/a Nelson Electric | 3.402 | $58,803.82 | 96 | 04/19/2017 | $58,334.08 | $58,334.08 | |
| 163 | RGIS, LLC | 3.478 | $23,851.26 | 117 | 05/01/2017 | $23,851.26 | $23,851.26 | |
| 164 | Rosenthal & Rosenthal, Inc.<br>*GMA Accessories, Inc /Capelli - $7,830.00<br>*Jodi Kristopher, LLC/City Triangles - $13,496.40<br>*Tempted Apparel Corp - $31,907.60 | | | 136 | 05/08/2017 | $53,234.00 | $53,234.00 | |
| 165 | RR Donnelley Logistics Services Worldwide Inc. | 3.492 | $15,519.10 | | | | $15,519.10 | |
| 166 | Shine Imports | 3.517 | $8,749.64 | | | | $8,749.64 | |
| 167 | Signorelli, Inc. | 3.520 | $4,947.43 | | | | $4,947.43 | |
| 168 | SQA & KC International, S.W. | 3.534 | $117,095.32 | | | | $117,095.32 | |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 33 of 42

## Class 3 - Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| 169 | Star of India | 3.540 | $4,611.88 | | | | $4,611.88 | |
| 170 | Stoosh | 3.560 | $3,240.00 | | | | $3,240.00 | |
| 171 | Stored Value Systems, Inc. a division of Comdata Inc. | 3.561 | $9,469.45 | 73 | 04/10/2017 | $9,469.45 | $9,469.45 | |
| 172 | Sun Ban Fashions Inc. | 3.567 | $6,245.01 | 275 | 6/22/2017 | $6,368.90 | $2,988.78 | |
| 173 | Suzhou Hengrun Imp & Exp Co | 3.569 | $26,491.80 | | | | $26,491.80 | |
| 174 | The CIT Group/Commercial Services, Inc.<br>*Ballet Group - $61,632.75<br>*East Lion Corp - $2,570.40<br>*Famma Group, Inc. - $35,915.10<br>*IKEDDI Imports - $4,009.00<br>*Kash Apparel - $45,676.60<br>*Poof Apparel - $4,008.00<br>*Stony Apparel - $1,797.00 | | | 38 | 03/29/2017 | $155,608.85 | $155,608.85 | |
| 175 | TRC Master Fund LLC (R.J. Acquisition, d/b/a The Ad Art Company) | 3.584 | $58,205.43 | 329 | 07/17/2017 | $58,205.43 | $58,205.43 | |
| 176 | TRC Master Fund LLC (Icon Eyewear) | 3.273 | $85,334.66 | | | | $85,334.66 | |
| 177 | Tyco Integrated Security, LLC | | | 60 | 04/03/2017 | $1,664.88 | $1,664.88 | |
| 178 | United Parcel Service, Inc. | 3.597 | $198,803.62 | 318 | 07/01/2017 | $183,000.00 | $183,000.00 | |
| 179 | Veritiv Operating Co. | 3.607 | $2,365.00 | 201 | 05/08/2017 | $2,365.00 | $2,365.00 | |
| 180 | UPS Supply Chain Solutions | 3.599 | $3,727.03 | | | | $3,727.03 | |
| 181 | West Coast Trucking, Inc. | 3.625 | $3,005.00 | | | | $3,005.00 | |
| 182 | Westcoast Warehousing LLC | 3.626 | $6,414.75 | | | | $6,414.75 | |
| 183 | Westman Champlin Koehler | 3.628 | $9,012.90 | | | | $9,012.90 | |
| **UTILITY COMPANIES** | | | | | | | | |
| 184 | Ameren Missouri | 3.36 | $1,603.34 | 14 | 03/17/2017 | $1,753.41 | $1,753.41 | |
| 185 | Avista Utilities | 3.61 | $1,514.39 | 320 | 07/05/2017 | $1,631.34 | $1,631.34 | |
| 186 | CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | 3.119 | $1,694.72 | 70 | 04/10/2017 | $2,000.89 | $2,000.89 | |
| 187 | City of Peru | 3.137 | $1,533.16 | | | | $1,533.16 | |
| 188 | Dayton Power and Light Company | 3.168 | $1,271.67 | 293 | 06/28/2017 | $2,298.87 | $2,298.87 | |
| 189 | Duke Energy | 3.185 | $1,695.33 | | | | $1,695.33 | |
| 190 | Mon Power | 3.380 | $1,219.50 | 325 | 07/07/2017 | $1,214.95 | $1,214.95 | |
| 191 | Montana-Dakota Utilities Co. | 3.381 | $1,411.65 | 83 | 04/10/2017 | $2,336.70 | $2,336.70 | |
| 192 | Northern States Power Company, a Minnesota Corporation, d/b/a Xcel Energy | 3.642 | $4,445.99 | 18 | 03/20/2017 | $14,505.46 | $14,505.46 | |
| 193 | Northwestern Energy | 3.415 | $1,680.50 | | | | $1,680.50 | |
| 194 | Ohio Edison | 3.422 | $944.61 | 324 | 07/07/2017 | $251.85 | $251.85 | |
| 195 | Qwest Corporation dba CenturyLink QC | 3.120 and 3.121 | $2,684.99 | 79 | 04/10/2017 | $3,013.29 | $3,013.29 | |

| Class 3 - Effective Date Unsecured Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
| 196 | The Illuminating Company | 3.586 | $585.43 | 326 | 07/07/2017 | $280.57 | $280.57 | |
| 197 | Waste Management | 3.618 and 3.619 | $3,216.93 | 230 | 06/01/2017 | $3,228.95 | $3,228.95 | |
| 198 | Wisconsin Power & Light Company | | | 239 | 06/12/2017 | $3,835.51 | $3,835.51 | |
| **TOTALS:** | | | **$3,980,604.75** | | | **$14,315,702.51** | **$4,247,276.62** | |



**EXHIBIT C**

# EXHIBIT D

**(Class 4 - Post-Effective Date Unsecured Claims)**

## Class 4 - Post-Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
|---|---|---|---|---|---|---|---|---|
| **LANDLORD AND MALLS: CBL** | | | | | | | | |
| 1 | Ashville Mall CMBS LLC | 2.1* | $4,958.33 | 181 | 5/15/2017 | $69,416.66 | $64,458.33 | 218 |
| 2 | Brookfield Square Joint Venture | 2.1* | $5,833.33 | 194 | 5/15/2017 | $105,688.33 | $99,855.00 | 207 |
| 3 | Burnsville Center SPE LLC | 2.1* | $6,400.28 | 192 | 5/15/2017 | $83,203.64 | $76,803.36 | 213 |
| 4 | CBL/Monroeville LP | 2.1* | $6,629.53 | 175 | 5/15/2017 | $86,183.89 | $79,554.36 | 181 |
| 5 | Cherryvale Mall LLC | 2.1* | $4,750.00 | 188 | 5/15/2017 | $62,170.00 | $57,420.00 | 143 |
| 6 | Dakota Square Mall CMBS LLC | 2.1* | $0.00 | 185 | 5/15/2017 | $9,451.00 | $9,451.00 | 26 |
| 7 | Dakota Square Mall CMBS LLC | 2.1* | $16,904.34 | 187 | 5/15/2017 | $142,926.42 | $126,679.08 | 26 |
| 8 | Frontier Mall Assoc. LP | 2.1* | $6,713.53 | 186 | 5/15/2017 | $84,274.43 | $77,560.90 | 129 |
| 9 | Honey Creek Mall LLC | 2.1* | $15,739.89 | 190 | 5/15/2017 | $130,255.00 | $114,515.11 | 271 |
| 10 | Janesville Mall LP | 2.1* | $4,583.33 | 191 | 5/15/2017 | $59,583.33 | $55,000.00 | 46 |
| 11 | JG Winston-Salem LLC | 2.1* | $8,496.08 | 183 | 5/15/2017 | $110,539.12 | $102,043.04 | 219 |
| 12 | Kirkwood Mall Acquisition LLC | 2.1* | $11,063.22 | 193 | 5/15/2017 | $80,506.22 | $69,936.69 | 4 |
| 13 | Layton Hills Mall CMBS LLC | 2.1* | $7,945.38 | 171 | 5/15/2017 | $21,858.18 | $13,912.80 | 94 |
| 14 | Madison/East Towne LLC | 2.1* | $9,041.67 | 189 | 5/15/2017 | $121,063.08 | $112,021.41 | 98 |
| 15 | Meridian Mall LP | 2.1* | $6,464.28 | 182 | 5/15/2017 | $66,287.23 | $60,276.09 | 96 |
| 16 | Mid Rivers Mall CMBS LLC | 2.1* | $4,770.25 | 172 | 5/15/2017 | $63,255.37 | $58,485.12 | 234 |
| 17 | Northpark Mall/Joplin LLC | 2.1* | $12,711.74 | 174 | 5/15/2017 | $52,338.56 | $39,626.82 | 236 |
| 18 | Oak Park Mall LLC | 2.1* | $0.00 | 173 | 5/15/2017 | $165,791.30 | $165,791.30 | 249 |
| 19 | Parkdale Crossing CMBS LLC | 2.1* | $15,330.94 | 184 | 5/15/2017 | $178,342.69 | $163,011.75 | 174 |
| 20 | South County Shoppingtown LLC | 2.1* | $0.00 | 179 | 5/15/2017 | $116,699.77 | $116,699.77 | 235 |
| 21 | South County Shoppingtown LLC | 2.1* | $10,794.70 | 180 | 5/15/2017 | $19,747.98 | $8,953.28 | 235 |
| 22 | St. Clair Square SPE LLC | 2.1* | $4,687.50 | 178 | 5/15/2017 | $60,937.50 | $56,250.00 | 141 |
| **LANDLORD AND MALLS: GGP** | | | | | | | | |
| 23 | Apache Mall LLC | 2.1* | $22,684.06 | 161 | 5/10/2017 | $383,010.53 | $360,326.47 | 220 |
| 24 | Bellis Fair Mall LLC | 2.1* | | 162 | 5/10/2017 | $1,510.50 | $1,510.50 | 79 |
| 25 | Boise Mall LLC | 2.1* | $13,744.90 | 163 | 5/10/2017 | $178,473.78 | $164,728.88 | 74 |
| 26 | Columbia Mall LLC | 2.1* | $6,667.50 | 159 | 5/10/2017 | $102,472.80 | $97,255.08 | 232 |
| 27 | Florence Mall LLC | 2.1* | $13,127.61 | 156 | 5/10/2017 | $118,054.77 | $104,927.16 | 148 |
| 28 | Fox River Shopping Center LLC | 2.1* | $0.00 | 155 | 5/10/2017 | $5,967.04 | $5,967.04 | 47 |
| 29 | Fox River Shopping Center LLC | 2.1* | $0.00 | 146 | 5/10/2017 | $183,927.95 | $183,927.95 | 47 |
| 30 | GGP-Four Seasons LP | 2.1* | $8,151.08 | 154 | 5/10/2017 | $87,500.50 | $80,739.00 | 217 |
| 31 | GGP-Glenbrook LLC | 2.1* | $1,783.08 | 144 | 5/10/2017 | $43,303.03 | $41,519.95 | 108 |
| 32 | GGP-Grandville LLC | 2.1* | $8,689.61 | 153 | 5/10/2017 | $140,626.84 | $131,937.23 | 80 |
| 33 | Grand Teton Mall LLC | 2.1* | $13,393.03 | 145 | 5/10/2017 | $126,696.70 | $113,303.67 | 71 |
| 34 | Greenwood Mall LLC | 2.1* | $14,917.20 | 142 | 5/10/2017 | $190,474.44 | $175,557.24 | 92 |
| 35 | Jordan Creek Town Center LLC | 2.1* | $19,484.56 | 141 | 5/10/2017 | $250,013.57 | $231,375.36 | 73 |
| 36 | Lakeside Mall Property LLC | 2.1* | $9,880.46 | 143 | 5/10/2017 | $79,566.51 | $72,760.20 | 145 |
| 37 | North Town Mall LLC | 2.1* | $20,769.61 | 150 | 5/10/2017 | $86,181.60 | $65,411.99 | 75 |
| 38 | Oak View Mall LLC | 2.1* | $10,017.80 | 148 | 5/10/2017 | $128,320.66 | $118,449.84 | 221 |
| 39 | Oakwood Hills Mall LLC | 2.1* | $14,772.47 | 149 | 5/10/2017 | $189,518.99 | $174,746.52 | 104 |
| 40 | PDC-Eastridge Mall LLC | 2.1* | $13,356.73 | 157 | 5/10/2017 | $169,092.49 | $155,735.76 | 128 |
| 41 | River Hills Mall LLC | 2.1* | $15,034.91 | 147 | 5/10/2017 | $164,814.94 | $149,780.03 | 12 |
| 42 | Spokane Mall LLC | 2.1* | $14,632.26 | 152 | 5/10/2017 | $192,325.36 | $177,693.10 | 76 |

| Class 4 - Post-Effective Date Unsecured Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **NO.** | **CREDITOR NAME** | **SCHEDULE E/F CREDITOR #** | **SCHEDULED AMOUNT** | **PROOF OF CLAIM NO.** | **DATE POC FILED** | **CLAIM AMOUNT** | **DISPUTED CLAIM AMOUNT** | **STORE NO.** |
| 43 | St. Cloud Mall LLC | 2.1* | $24,456.61 | 160 | 5/10/2017 | $360,884.99 | $336,914.61 | 27 |
| 44 | Westroads Mall LLC | 2.1* | $6,308.33 | 151 | 5/10/2017 | $69,278.15 | $63,069.82 | 61 |
| **LANDLORD AND MALLS: SIMON PROPERTY GROUP** | | | | | | | | |
| 45 | Battlefield Mall LLC | 2.1* | $15,403.42 | 124 | 5/3/2017 | $161,056.16 | $146,048.52 | 230 |
| 46 | Bloomingdale Court, LLC | 2.1* | $0.00 | 295 | 6/29/2017 | $66,000.00 | $66,000.00 | 146 |
| 47 | Columbia Mall P'Ship | 2.1* | $15,657.89 | 128 | 5/3/2017 | $204,931.55 | $191,294.03 | 167 |
| 48 | Empire Mall, LLC | 2.1* | $28,250.45 | 203 | 5/18/2017 | $373,688.33 | $345,437.88 | 11 |
| 49 | Greenwood Park Mall LLC | 2.1* | $17,977.76 | 123 | 5/3/2017 | $235,760.01 | $219,552.84 | 112 |
| 50 | Mall at White Oaks LLC | 2.1* | $9,401.93 | 121 | 5/3/2017 | $132,188.72 | $123,731.13 | 202 |
| 51 | Penn Square Mall, LLC | 2.1* | $0.00 | 131 | 5/3/2017 | $112,357.08 | $112,357.08 | 288 |
| 52 | Simon Capital Limited P'Ship | 2.1* | $14,205.80 | 133 | 5/3/2017 | $183,300.64 | $170,469.60 | 106 |
| 53 | Simon Property Group (TX) LP | 2.1* | $0.00 | 101 | 4/20/2017 | $100,012.20 | $100,012.20 | 177 |
| 54 | Simon Property Group (TX) LP | 2.1* | $0.00 | 99 | 4/20/2017 | $135,118.44 | $135,118.44 | 178 |
| 55 | Simon Property Group LP | 2.1* | $15,219.47 | 130 | 5/3/2017 | $199,259.65 | $185,536.44 | 2 |
| 56 | Simon Property Group LP | 2.1* | $7,964.38 | 100 | 4/20/2017 | $99,683.20 | $95,572.56 | 109 |
| 57 | Simon Property Group LP | 2.1* | $13,641.23 | 122 | 5/3/2017 | $118,452.71 | $105,311.51 | 272 |
| 58 | Southdale Center, LLC | 2.1* | $0.00 | 129 | 5/3/2017 | $95,000.04 | $95,000.04 | 286 |
| 59 | Southridge Limited P'Ship | 2.1* | $6,224.49 | 120 | 5/3/2017 | $68,386.66 | $62,965.33 | 48 |
| 60 | SPG Independence Ctr. LLC | 2.1* | $26,059.59 | 126 | 5/3/2017 | $297,212.35 | $271,883.64 | 54 |
| 61 | Woodland Hills Mall LLC | 2.1* | $9,505.23 | 127 | 5/3/2017 | $41,189.10 | $32,532.20 | 199 |
| **LANDLORD AND MALLS: WASHINGTON PRIME** | | | | | | | | |
| 62 | Bloomingdale Court, LLC | 2.1* | $0.00 | 295 | 6/29/2017 | $66,000.00 | $66,000.00 | 146 |
| 63 | Dayton Mall II, LLC | 2.1* | $7,650.33 | 255 | 6/16/2017 | $66,614.59 | $61,537.26 | 115 |
| 64 | Glimcher MJC LLC | 2.1* | $9,877.22 | 254 | 6/16/2017 | $22,669.72 | $12,792.50 | 81 |
| 65 | Glimcher Northtown Venture LLC | 2.1* | $14,019.07 | 253 | 6/16/2017 | $180,648.39 | $166,969.61 | 212 |
| 66 | Grand Central Parkersburg LLC | 2.1* | $8,830.33 | 252 | 6/16/2017 | $30,506.12 | $21,675.79 | 183 |
| 67 | Lindale Mall LLC | 2.1* | $11,184.27 | 261 | 6/16/2017 | $49,261.73 | $49,261.73 | 137 |
| 68 | Mall at Great Lakes LLC | 2.1* | $9,041.67 | 248 | 6/16/2017 | $117,993.79 | $108,952.12 | 90 |
| 69 | Mall at Lima LLC | 2.1* | $13,791.19 | 249 | 6/16/2017 | $94,855.75 | $81,064.56 | 116 |
| 70 | Mall at Longview, LLC | 2.1* | $6,511.32 | 110 | 4/25/2017 | $87,415.86 | $80,904.54 | 179 |
| 71 | Maplewood Mall LLC | 2.1* | $12,379.93 | 250 | 6/16/2017 | $160,939.09 | $148,559.16 | 226 |
| 72 | MFC Beavercreek LLC | 2.1* | $15,625.00 | 251 | 6/16/2017 | $91,406.25 | $75,781.25 | 114 |
| 73 | Morgantown Commons LP | 2.1* | $14,038.23 | 260 | 6/16/2017 | $82,899.26 | $70,174.96 | 184 |
| 74 | Muncie Mall LLC | 2.1* | $13,985.79 | 259 | 6/16/2017 | $151,457.68 | $140,143.73 | 110 |
| 75 | Northwoods Shopping Center LLC | 2.1* | $8,342.97 | 256 | 6/16/2017 | $109,883.17 | $101,540.20 | 203 |
| 76 | SM Mesa Mall LLC | 2.1* | $12,154.93 | 257 | 6/16/2017 | $97,721.66 | $85,566.73 | 167 |
| 77 | SM Rushmore Mall LLC | 2.1* | $13,996.42 | 258 | 6/16/2017 | $181,090.31 | $167,093.89 | 18 |
| 78 | Southern Park Mall LLC | 2.1* | $7,500.00 | 265 | 6/16/2017 | $100,125.00 | $92,625.00 | 117 |
| 79 | West Ridge Mall LLC | 2.1* | $8,034.18 | 262 | 6/16/2017 | $106,135.14 | $98,100.96 | 255 |
| **LANDLORD AND MALLS: MISC.** | | | | | | | | |
| 80 | Amarillo Mall LLC | 2.1* | $1,414.70 | 166 | 5/11/2017 | $43,747.99 | $42,333.29 | 171 |
| 81 | Birchwood Mall LLC | 2.1* | $4,200.52 | 287 | 6/26/2017 | $4,559.07 | $358.55 | 223 |
| 82 | C. Michelle Panovich as Court Receiver | 2.1* | $4,583.33 | 243 | 6/15/2017 | $64,421.29 | $59,837.96 | 51 |
| 83 | Cache Valley LLC | 2.1* | $0.00 | 283 | 6/26/2017 | $84,102.39 | $84,102.39 | 88 |

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
|---|---|---|---|---|---|---|---|---|
| **Class 4 - Post-Effective Date Unsecured Claims** | | | | | | | | |
| 84 | Central Mall Realty Holding LLC | 2.1* | $7,719.11 | 118 | 5/1/2017 | $372,389.29 | $364,670.18 | 251 |
| 85 | Colony Square Mall LLC | 2.1* | $5,967.13 | 197 | 5/16/2017 | $63,768.24 | $57,801.11 | 152 |
| 86 | Conestoga Mall 2002 LLC | 2.1* | $6,976.17 | 316 | 7/1/2017 | $88,525.33 | $81,549.16 | 65 |
| 87 | Crossroads Mall 1999 LLC | 2.1* | $4,662.87 | 317 | 7/1/2017 | $22,300.63 | $17,637.76 | 132 |
| 88 | Fort Smith Mall LLC | 2.1* | $11,299.31 | 167 | 5/11/2017 | $151,720.41 | $140,421.10 | 210 |
| 89 | Frenchtown Square Partnership | 2.1* | $0.00 | 226 | 6/2/2017 | $51,046.80 | $51,046.80 | 275 |
| 90 | Great Plains Clinic Med. Enterpr. LLC | 2.1* | $5,237.23 | 140 | 5/9/2017 | $69,563.35 | $64,326.12 | 19 |
| 91 | Kennedy Mall Ltd | 2.1* | $0.00 | 228 | 6/2/2017 | $139,971.89 | $139,971.89 | 138 |
| 92 | Macerich South Plains LP | 2.1* | $11,564.95 | 310 | 6/30/2017 | $150,477.60 | $138,912.65 | 170 |
| 93 | Magic Valley Mall LLC | 2.1* | $7,506.21 | 294 | 6/29/2017 | $98,761.72 | $91,482.52 | 72 |
| 94 | Newgate Mall Equities LLC | 2.1* | $14,823.40 | 319 | 7/3/2017 | $173,440.80 | $158,987.40 | 78 |
| 95 | North Platte Assoc. LP | 2.1* | $3,243.59 | 7 | 3/17/2017 | $3,725.95 | $482.36 | 69 |
| 96 | Ohio Valley Mall Company | 2.1* | $0.00 | 224 | 6/2/2017 | $107,145.63 | $107,145.63 | 100 |
| 97 | PR Valley View LP | 2.1* | $14,402.60 | 107 | 4/24/2017 | $160,312.91 | $157,402.19 | 105 |
| 98 | Renaissance Partners I LLC | 2.1* | $0.00 | 311 | 6/30/2017 | $163,330.99 | $163,330.99 | 165 |
| 99 | Rimrock Owner LP | 2.1* | $18,299.46 | 302 | 6/29/2017 | $278,913.46 | $260,614.00 | 15 |
| 100 | RPI Turtle Creek Mall LLC | 2.1* | $10,001.51 | 286 | 6/26/2017 | $141,602.09 | $131,600.58 | 209 |
| 101 | Silver Lake Mall LLC | 2.1* | $6,449.94 | 288 | 6/26/2017 | $86,733.18 | $80,283.24 | 13 |
| 102 | Southern Hills Mall LP | 2.1* | $26,905.51 | 313 | 6/30/2017 | $403,910.80 | $382,746.80 | 28 |
| 103 | Southgate Mall Associates LLP | 2.1* | $12,099.91 | 312 | 6/30/2017 | $51,288.99 | $51,288.99 | 126 |
| 104 | ST Mall Owner LLC | 2.1* | $0.00 | 307 | 6/30/2017 | $88,282.22 | $88,282.22 | 122 |
| 105 | Star-West Gateway LLC | 2.1* | $13,155.84 | 301 | 6/29/2017 | $291,138.40 | $277,982.56 | 60 |
| 106 | Taubman Auburn Hills Assoc LP | 2.1* | $28,291.02 | 169 | 5/12/2017 | $122,570.08 | $111,602.88 | 49 |
| 107 | Taubman Auburn Hills Assoc LP | 2.1* | $0.00 | 170 | 5/12/2017 | $9,105.18 | $9,105.18 | 49 |
| 108 | The Marketplace | 2.1* | $5,575.00 | 164 | 5/10/2017 | $55,404.00 | $49,829.00 | 185 |
| 109 | Urbanical Manhattan Town Center LLC | 2.1* | $11,886.89 | 218 | 5/24/2017 | $142,642.68 | $130,755.79 | 254 |
| **TAXING AUTHORITY CLAIMS** | | | | | | | | |
| 110 | Arkansas: Sebastian County Tax Collector | 2.231 | $0.00 | 17 | 03/20/2017 | $747.08 | $560.31 | 210 |
| 111 | Arkansas: Washington County Tax Collector | 2.285 | $0.00 | 116 | 05/01/2017 | $629.80 | $498.61 | 209 |
| 112 | Colorado: El Paso County Treasurer | | | | | $757.41 | $568.06 | 164 |
| 113 | Colorado: Mesa County Treasurer | | | | | $511.20 | $383.40 | 167 |
| 114 | Colorado: Pueblo County Treasurer | | | | | $3,025.66 | $2,269.25 | 165 |
| 115 | Idaho: Bonneville County Treasurer | 2.19 | $0.00 | 21 | 03/20/2017 | $800.34 | $333.48 | 71 |
| 116 | Idaho: Kootenai County Treasurer | 2.141 | $0.00 | 210 | 05/19/2017 | $90.75 | $68.06 | 13 |
| 117 | Idaho: Twin Falls County Treasurer | | | | | $10.40 | $8.06 | 72 |
| 118 | Idaho: Ada County Treasurer | | | | | $612.38 | $459.29 | 74 |
| 119 | Illinois Dept. of Employment Security | 2.111 | $0.00 | 362 | | 3/6/2018 | $100.00 | |
| 120 | Indiana: Allen County Treasurer | 2.5 | $0.00 | 195 | 05/16/2017 | $772.80 | $547.37 | 108 |
| 121 | Indiana: County of Dubois | 2.67 | $0.00 | 200 | | 05/15/2017 | $1,896.67 | |
| 122 | Kansas: Saline County Treasurer | | | | | $44.60 | $33.45 | 251 |
| 123 | Kansas: Ellis County Treasurer | | | | | $183.92 | $137.94 | 214 |
| 124 | Louisiana Dept of Revenue | | | | | | $14,195.67 | |
| 125 | Michigan: Meridian Charter Township | 2.157 | $0.00 | 165 | 05/10/2017 | $561.10 | $420.83 | 96 |
| 126 | Michigan: City of Sterling Heights | | | | | $504.84 | $378.63 | 145 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Main Document Page 38 of 42

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
|---|---|---|---|---|---|---|---|---|
| **Class 4 - Post-Effective Date Unsecured Claims** | | | | | | | | |
| 127 | Michigan: City of Sterling Heights | | | | | $88.81 | $66.61 | 145 |
| 128 | Michigan: Charter Township of Flint | | | | | $214.50 | $160.88 | 276 |
| 129 | Michigan: City of Auburn Hills | | | | | $977.88 | $692.67 | 49 |
| 130 | Michigan: City of Grandville | | | | | $1,710.37 | $1,282.78 | 80 |
| 131 | Michigan: City of Auburn Hills | | | | | $527.19 | $373.43 | 49 |
| 132 | Michigan: Frenchtown Charter Township | | | | | $1,386.89 | $1,040.17 | 275 |
| 133 | Michigan: Charter Township of Flint | | | | | $126.05 | $94.54 | 276 |
| 134 | Missouri: Collector for County of Buchanan | | | | | $48.33 | $36.25 | 233 |
| 135 | Missouri: Jasper County Collector | | | | | $65.38 | $49.04 | 236 |
| 136 | Missouri: St. Louis County Treasurer | | | | | $288.76 | $216.57 | 235 |
| 137 | Missouri: Greene County Treasurer | | | | | $216.92 | $162.69 | 230 |
| 138 | Missouri: Boone County Collector of Revenue | | | | | $752.45 | $564.34 | 232 |
| 139 | Missouri: Jackson County Collector | | | | | $604.65 | $453.49 | 54 |
| 140 | Missouri: St. Charles Collector of Revenue | | | | | $1,433.66 | $1,075.25 | 234 |
| 141 | Montana: Yellowstone County Treasurer | 2.303 | $0.00 | 334 | 08/07/2017 | $163.09 | $115.52 | 15 |
| 142 | Montana: Butte-Silver Bow Treasurer | | | | | $110.48 | $82.86 | 35 |
| 143 | Montana: Missoula County Clerk | | | | | $216.59 | $153.42 | 126 |
| 144 | North Carolina: Guilford County Tax Department | | | | | $2,660.12 | $2,106.02 | 217 |
| 145 | North Carolina: Forsyth County Tax Collector | | | 361 | 3/5/2018 | $2,275.22 | $1,813.98 | 219 |
| 146 | North Carolina: Buncombe County Tax Department | | | | | $1,404.15 | $1,111.67 | 218 |
| 147 | Nebraska: Madison County Treasurer | | | | | $65.94 | $49.46 | 68 |
| 148 | Nebraska: Hall County Treasurer | | | | | $223.14 | $167.36 | 65 |
| 149 | Nebraska: Buffalo County Treasurer | | | | | $19.38 | $14.54 | 66 |
| 150 | New Mexico: Taxation & Revenue Department | 1.191 | $0.00 | 278 | | 06/23/2017 | $209.27 | |
| 151 | New Mexico: Taxation & Revenue Department | 2.191 | $0.00 | 278 | | 06/23/2017 | $163.69 | |
| 152 | New York: Worker's Compensation Board | | | | | | $513.67 | |
| 153 | Ohio: State of Ohio | | | | | | $2,667.35 | |
| 154 | Ohio: Regional Income Tax Agency | | | | | | $242.95 | |
| 155 | Oklahoma: Tulsa County Treasurer | | | | | $1,623.00 | $1,217.25 | 199 |
| 156 | Oklahoma: Garfield County Treasurer | | | | | $1,171.00 | $878.25 | |
| 157 | Department of the Treasury - Internal Revenue Service | 2.12 | $0.00 | 72 | 04/10/2017 | $7,208.74 | $5,331.56 | 199 |
| 158 | Tennessee Department of Revenue | 2.263 | $0.00 | 309 | 07/03/2017 | $10,810.00 | | 190 |
| 159 | Tennessee: Montgomery County Trustee | | | | | $220.00 | $165.00 | |
| 160 | Tennessee: Murfreesboro City Tax Collector | | | | | $17.00 | $12.75 | |
| 161 | Tennessee: Rutherford County Trustee | | | | | $38.00 | $28.50 | 83 |
| 162 | Tennessee: Washington County Tax Collector | | | | | $106.12 | $79.59 | 82 |
| 163 | Tennessee: Johnson City Recorder | | | | | $84.00 | $63.00 | 82 |
| 164 | Texas: Lubbock Central Appraisal District | 2.148 | $0.00 | 9 and 343 | 3/10/2017 & 10/13/17 | $1,558.46 | $1,168.85 | 81 |
| 165 | Texas: Taxing Districts Collected by Potter County | 2.217 | $0.00 | 22 and 344 | 3/20/17 & 10/27/2017 | $3,238.09 | $2,428.57 | 81 |
| 166 | Texas: Smith County | 2.238 | $0.00 | 28 and 348 | 3/24/2017 & 11/27/17 | $415.06 | $328.60 | 179 |

Case 17-30112 Doc 610 Filed 03/21/18 Entered 03/21/18 13:05:43 Desc Ma
Document Page 39 of 42

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
|---|---|---|---|---|---|---|---|---|
| Class 4 - Post-Effective Date Unsecured Claims | | | | | | | | |
| 167 | Texas: Jefferson County | 2.129 | $0.00 | 91 and 349 | 4/17/2017 & 12/4/17 | $1,800.08 | $1,350.06 | 170 |
| 168 | Texas: El Paso County Treasurer | 2.271 | $0.00 | 92 | 04/17/2017 | $1,153.06 | $1,153.06 | |
| 169 | Texas: Tom Green County Appraisal District | 2.268 | $0.00 | 196 | 05/16/2017 | $1,400.00 | $1,050.00 | 173 |
| 170 | Texas: Tyler Independent School District | | | 336 and 345 | 8/18/2017 & 11/2/17 | $757.41 | $599.64 | 178 |
| 171 | Texas: Midland Central Appraisal District | | | | | $1,151.07 | $965.06 | 176 |
| 172 | US Customs Service | | | | | | $180,367.00 | |
| 173 | Washington: Benton County Treasurer | 2.16 | $0.00 | 95 | 04/18/2017 | $365.20 | $124.96 | 163 |
| 174 | Wisconsin: City of Brookfield | | | | | $1,737.38 | $1,563.06 | 264 |
| 175 | Wisconsin: City of Madison Treasurer | | | 346 | 11/13/2017 | $1,562.96 | $1,172.22 | 98 |
| 176 | Wisconsin: City of LaCrosse | | | | | $681.57 | $511.18 | 105 |
| 177 | Wisconsin: City of Eau Claire | | | | | $508.12 | $359.92 | 104 |
| 178 | Wisconsin: Brown County Treasurer | | | | | $1,576.00 | $1,182.00 | 106 |
| 179 | Wisconsin: City of Wausau | | | | | $192.36 | $144.27 | 51 |
| 180 | Wisconsin: Town of Grand Chute | | | | | $169.17 | $126.88 | 47 |
| 181 | Wisconsin: Village of Greendale, Milwaukee City | | | | | $443.96 | $332.97 | 48 |
| 182 | Wisconsin: Village of Ashwaubenon, Green Bay | | | | | $1,607.52 | $1,205.64 | 106 |
| 183 | Wisconsin: Fond Du Lac County Treasurer | | | | | $612.65 | $459.49 | |
| 184 | Wisconsin: City of Janesville | | | | | $397.04 | $297.78 | 46 |
| 185 | West Virginia: Wood County Treasurer | | | | | $1,063.30 | $797.48 | 183 |
| 186 | West Virginia: Monongalia County Treasurer | | | | | $556.81 | $278.41 | 183 |
| 187 | Wyoming: Natrona County Treasurer | 2.184 | $0.00 | 12 | 03/13/2017 | $224.72 | $168.54 | 128 |
| 188 | Wyoming: Larimore County Treasurer | | | | | $354.07 | $265.55 | 129 |
| MISC. | | | | | | | | |
| 189 | American Solutions for Business | 3.39 | | 267 | 05/18/2017 | $6,280.15 | $6,280.15 | |
| 190 | Anderson Bottrell Sanden & Thompson | 3.45 | $292.50 | | | | $292.50 | |
| 191 | BBC Apparel Group, LLC c/o Rosenthal & Rosenthal, Inc. | 3.308 | $63,869.33 | 137 | 05/08/2017 | $80,536.85 | $16,667.52 | |
| 192 | Bottrell Family Investments, LP | | | 304 and 341 | 6/30/2017 amended 10/4/17 | $215,328.92 | $215,328.92 | |
| 193 | Bottrell Family Investments, LP | | | 285 | 06/26/2017 | $3,588.40 | $3,588.40 | |
| 194 | Contempo Limited | 3.152 | $22,032.05 | 37 and 340 | 03/28/2017 | $23,519.19 | $1,487.14 | |
| 195 | Diamond B Companies, Inc. | 3.174 | | 280 | 06/26/2017 | $2,082.25 | $2,082.25 | |
| 196 | Euler Hermes N.A. (Aimee Lynn) | 3.42 | $5,285.53 | 330 | 07/19/2017 | $5,412.00 | $126.47 | |
| 197 | Euler Hermes N. A. Agent for Active USA Inc. Claim 000409289 | 3.19 | $2,825.04 | 45 | 03/31/2017 | $3,060.00 | $234.96 | |
| 198 | General Information Services | 3.23 | $3,559.00 | 168 | 05/12/2017 | $3,615.00 | $56.00 | |
| 199 | GreatAmerica Financial Services Corporation | | | 221 | 05/26/2017 | $330,298.54 | $330,298.54 | |
| 200 | Guru Knits, Inc. | 3.248 | $1,212.75 | 306 | 06/30/2017 | $17,013.00 | $17,013.00 | |
| 201 | H. E. Neumann Company | 3.249 | $196.10 | 322 | 07/06/2017 | $832.10 | $636.00 | |
| 202 | JC Security LLC | 3.289 | $165.90 | 219 | 05/25/2017 | $717.15 | $551.25 | |
| 203 | Jenna Barton | 3.292 | $18,000.00 | | | | $18,000.00 | |
| 204 | Jiangsu Guotai Huasheng Industrial Co., Ltd. | 3.296 | $95,044.10 | 206 | 05/19/2017 | $95,206.10 | $162.00 | |

| Class 4 - Post-Effective Date Unsecured Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **NO.** | **CREDITOR NAME** | **SCHEDULE E/F CREDITOR #** | **SCHEDULED AMOUNT** | **PROOF OF CLAIM NO.** | **DATE POC FILED** | **CLAIM AMOUNT** | **DISPUTED CLAIM AMOUNT** | **STORE NO.** |
| 205 | Jiangsu Guotai International Group Guomao Co., Ltd | 3.297 | $59,065.00 | 207 | 05/19/2017 | $88,714.53 | $29,649.53 | |
| 206 | Just Julez Inc. | 3.309 | $8,367.24 | 84 | 04/11/2017 | $8,538.00 | $170.76 | |
| 207 | Katherine Baber | | | 315 | 07/01/2017 | UNLIQUIDATED | | |
| 208 | Liaoning Chengda Co Ltd. | 3.129 | $275,351.35 | 56/333 | 3/30/2017; amended on 7/31/2017 | $305,731.15 | $305,731.15 | |
| 209 | Lozier Corporation | 3.343 | $26,708.34 | 298 | 06/29/2017 | $204,290.18 | $189,779.62 | |
| 210 | Marco Technologies LLC | Schedule G - 2.38 | | 269 | 05/22/2017 | $125,042.55 | $83,689.39 | |
| 211 | Palen Kimball, LLC | 3.438 | $7,218.00 | 332 | 7/28/2017 | $8,573.76 | $1,355.76 | |
| 212 | Pomeroy IT Solutions Sales Company, Inc. | | | 290 | 06/28/2017 | $84,790.35 | $84,790.35 | |
| 213 | Sales Floor Live LLC | 3.497 | $4,760.00 | 284 | 06/26/2017 | $4,760.00 | $4,760.00 | |
| 214 | Sales Floor Live, LLC | | | 303 | 06/30/2017 | $7,495.70 | $7,495.70 | |
| 215 | State of California Department of Industrial Relations - Aide Guadalupe Martinez-Miranda (Case No. 633-125331/OV) | 3.541 | $74,135.00 | | | | $74,153.00 | |
| 216 | State of California Department of Industrial Relations - Alba Luz Hernandez Lopez (Case No. WC-CM-182134) | 3.543 | $152,164.00 | | | | $152,164.00 | |
| 217 | State of California Department of Industrial Relations - Diego Perez-Meza (Case No. WC-CM-157416) | 3.547 | $181,831.40 | | | | $181,831.40 | |
| 218 | State of California Department of Industrial Relations - Gabriel Catalan Vargas (Case No. WC-CM-208859) | 3.542 | $83,738.50 | | | | $83,738.50 | |
| 219 | State of California Department of Industrial Relations - Gloria Cendejas De Cachu (Case No. WC-CM-183664) | 3.552 | $70,917.50 | | | | $70,917.50 | |
| 220 | State of California Department of Industrial Relations - Isabel Valazquez-Guerra (Case No. WC-CM-158918) | 3.556 | $44,070.76 | | | | $44,070.76 | |
| 221 | State of California Department of Industrial Relations - Ismael Veliz-Herrera (Case No. WC-CM-156085) | 3.554 | $105,470.00 | | | | $105,470.00 | |
| 222 | State of California Department of Industrial Relations - Jose Miguel Rodriguez (Case No. WC-CM-159253) | 3.557 | $189,190.50 | | | | $189,190.50 | |
| 223 | State of California Department of Industrial Relations - Josue Garcia-Cruz (Case No. WC-CM-156087) | 3.548 | $114,149.50 | | | | $114,149.50 | |
| 224 | State of California Department of Industrial Relations - Justina Cortes Reyna (Case No. WC-CM-159267) | 3.553 | $77,389.00 | | | | $77,389.00 | |
| 225 | State of California Department of Industrial Relations - Lucitana Chavac (Case No. WC-CM-156084) | 3.550 | $105,470.00 | | | | $105,470.00 | |

## Class 4 - Post-Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
|---|---|---|---|---|---|---|---|---|
| 226 | State of California Department of Industrial Relations - Magdalena Antonio (Case No. WC-CM-159398) | 3.544 | $71,201.00 | | | | $71,201.00 | |
| 227 | State of California Department of Industrial Relations - Magdalena Solis (Case No. WC-CM-157222) | 3.546 | $99,131.50 | | | | $99,131.50 | |
| 228 | State of California Department of Industrial Relations - Manuel Demetrio Sosa (Case No. WC-CM-184641) | 3.555 | $61,017.00 | | | | $61,017.00 | |
| 229 | State of California Department of Industrial Relations - Maria de Monserrat Leyva-Gonzalez (Case No. WC-CM-159228) | 3.545 | $69,132.00 | | | | $69,123.00 | |
| 230 | State of California Department of Industrial Relations - Miriam Perez (Case No. WC-CM-156086) | 3.551 | $201,552.50 | | | | $201,552.50 | |
| 231 | State of California Department of Industrial Relations - Patricia Gomez-Arellano (Case No. WC-CM-158973) | 3.549 | $38,816.40 | | | | $38,816.40 | |
| 232 | TGC, LP | D 2.1 | $5,248,777.43 | 281 | 6/26/2017 | $5,248,777.43 | $5,248,777.43 | |
| 233 | The CIT Group/Commercial Services, Inc. | | | 38 | 03/29/2017 | $155,608.85 | $17,409.90 | |
| **LATE OR DUPLICATIVE** | | | | | | | | |
| 234 | Quincy Mall Inc. | 2.1* | $0.00 | 34 | 3/28/2017 | $8,856.35 | $8,856.35 | 147 |
| 235 | Cheryl Maxwell | 3.1 | | 338 | 08/25/2017 | $58.76 | $58.76 | |
| 236 | Guru Knits, Inc. | | | 308 | 07/03/2017 | $17,013.00 | $17,013.00 | |
| 237 | Lindsay Doyle | 3.1 | | 342 | 10/12/2017 | $200.00 | $200.00 | |
| 238 | Mary Jo Crandell | 3.1 | | 355 | 1/16/2018 | $32.22 | $32.22 | |
| 239 | Melissa Clement | 3.1 | | 331 | 07/24/2017 | $25.00 | $25.00 | |
| 240 | Nellie Ouellet | 3.1 | | 339 | 9/18/2017 | $100.00 | $100.00 | |
| 241 | Project 28 Clothing LLC | 3.467 | $1,896.00 | 67 | 04/07/2017 | $3,577.50 | $1,681.50 | |
| 242 | Planet Gold Clothing Co, Inc. (Golden Touch) | 3.237 | | 328 | 07/18/2017 | $1,782.00 | $1,782.00 | |
| 243 | Ranae Wiggins | 3.1 | | 354 | 1/4/2018 | $100.00 | $100.00 | |
| 244 | Trina Anderson | 3.1 | | 356 | 2/6/2018 | $50.00 | $50.00 | |
| 245 | Jaclyn Mize | 3.1 | | 357 | 1/22/2018 | $150.00 | $150.00 | |
| 246 | Patricia Ann Draper | 3.1 | | 358 | 1/23/2018 | $50.00 | $50.00 | |
| 247 | Jessica Wegner | 3.1 | | 359 | 2/13/2018 | $150.00 | $150.00 | |
| 248 | Jennifer Brettschneider | 3.1 | | 360 | 2/16/2018 | $52.08 | $52.08 | |
| **TOTALS:** | | | **$8,602,433.04** | | | **$20,552,157.76** | **$20,920,219.13** | |

**EXHIBIT D**