## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NORTH DAKOTA

| | |
|---|---|
| Vanity Shop of Grand Forks, Inc.,<br><br>Debtor. | Case No.: 17-30112<br><br>Chapter 11 |

## AMENDED FIRST SUPPLEMENT TO DEBTOR'S PLAN OF LIQUIDATION

Vanity Shop of Grand Forks, Inc. ("**Debtor**"), debtor-in-possession in the above-captioned Chapter 11 case, hereby files this Amended First Supplement to Debtor's Plan of Liquidation ("**Plan Supplement**").

1.     The documents contained in the Plan Supplement are integral to, part of, and incorporated by reference into Debtor's Plan of Liquidation ("**Plan**").  However, these documents have not yet been approved by the Bankruptcy Court.  If the Plan is approved, the documents contained in the Plan Supplement will be approved by the Bankruptcy Court pursuant to the Order confirming the Plan.

2.     The confirmation hearing on Debtor's Plan is set for **Tuesday, May 22, 2018, at 9:30 a.m.**, before the Honorable Shon Hastings, United States Bankruptcy Judge, at the United States Court for the District of North Dakota, Quentin N. Burdick U.S. Courthouse, Courtroom #3, Second Floor, 655 First Avenue North, Fargo, North Dakota.

3.     The documents contained in the Plan Supplement are not final, are subject to ongoing review and change, and remain subject to approval in accordance with the Plan.  The Debtor reserves all rights to amend, modify, or supplement the Plan Supplement, and any of the documents contained therein, at any time up to and including the Effective Date of the Plan.

4.     This Plan Supplement, in **Exhibits A-D** attached hereto and incorporated herein by reference, sets forth the proposed Plan treatment for the following classes of claims:

| Exhibit | Class | Description |
|---------|-------|-------------|
| A | Unclassified | Administrative and Priority Tax Claims |
| B | Class 2 | Convenience Class – General Unsecured Claims |
| C | Class 3 | Effective Date Unsecured Claims |
| D | Class 4 | Post-Effective Date Unsecured Claims |

Dated this 21st day of May, 2018.          **VOGEL LAW FIRM**

BY:  /s/  Caren W. Stanley
     Caren W. Stanley (#06100)
     cstanley@vogellaw.com
     218 NP Avenue
     PO Box 1389
     Fargo, ND  58107-1389
     Telephone:  (701) 237-6983
     Fax:  (701) 476-7676
     ATTORNEYS FOR DEBTOR

# EXHIBIT A

**(Administrative Claims)**

| | **Administrative Claims & Priority Tax Claims** | | | | | | |
|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| **ADMINISTRATIVE CLAIMS** | | | | | | | |
| 1 | B.E. Capital Management Fund LP (Kash Apparel) | | | 42 | 3/31/2017 | $16,124.35 | $16,124.35 |
| 2 | Euler Hermes Agent for Project 28 Clothing | 3.467 | $1,896.00 | 44 | 3/31/2017 | $3,557.50 | $1,950.00 |
| 3 | Cavalini Inc. dba Ci Sono | 3.112 | $171,430.98 | 233 | 6/6/2017 | $177,004.50 | $40,362.50 |
| 4 | Edgemine Inc. | 3.193 | $70,182.35 | 198 | 5/16/2017 | $86,166.00 | $18,428.50 |
| 5 | Fantas Eyes Inc. | 3.203 | $43,452.63 | 300 | 6/30/2017 | $48,856.78 | $13,268.47 |
| | Lozier  Corporation | 3.343 | $26,708.34 | 298 | 06/29/2017 | $204,290.18 | $14,510.56 |
| 6 | Lux Accessories Ltd | 3.345 | $14,997.95 | 266 | 6/20/2017 | $15,622.87 | $11,966.62 |
| 7 | Poof Apparel | 3.455 | $9,028.44 | 205 | 5/19/2017 | $5,220.00 | $846.00 |
| 8 | Rosenthal & Rosenthal Inc.  *Bemine NYC, Inc. - $3,300.00  *David & Young Group - $2,016.00  *Fashion Ave Sweater Knits/It's Our Time - $20,400.00  *GMA Accessories, Inc./Capelli - $25,345.00  *Jodi Kristopher, LLC/City Triangles - $18,587.25  *Second Generation BEBOP - $24,913.50  *Tempted Apparel - $51,702.55 | | | 135 | 5/8/2017 | $146,264.30 | $146,264.30 |
| 9 | Sun Ban Fashions Inc. | 3.567 | $6,245.01 | 275 | 6/22/2017 | $6,368.90 | $3,380.12 |
| **PRIORITY TAX CLAIMS** | | | | | | | |
| 10 | Arkansas: Sebastian County Tax Collector | 2.231 | $0.00 | 17 | 03/20/2017 | $747.08 | $186.77 |
| 11 | Arkansas:  Washington County Tax Collector | 2.285 | $0.00 | 116 | 05/01/2017 | $629.80 | $131.19 |
| 12 | •Colorado: El Paso Treasurer | 2.271 | $0.00 | 92 | 04/17/2017 | $1,153.06 | $1,153.06 |
| 13 | Colorado:  Mesa County Treasurer | | | | | $511.20 | $127.80 |
| 14 | Colorado:  Pueblo County Treasurer | | | | | $3,025.66 | $756.42 |
| 15 | Idaho:  Bonneville County Treasurer | 2.19 | $0.00 | 21 | 03/20/2017 | $800.34 | $466.87 |
| 16 | Idaho:  Kootenai County Treasurer | 2.141 | $0.00 | 210 | 05/19/2017 | $90.75 | $22.69 |
| 17 | Idaho: Twin Falls County Treasurer | | | | | $10.40 | $2.34 |
| 18 | • Idaho:  Ada County Treasurer | | | | | $631.23 | $631.23 |
| 19 | Indiana:  Allen County Treasurer | 2.5 | $0.00 | 195 | 05/16/2017 | $772.80 | $225.43 |
| 20 | Kansas:  Saline County Treasurer | | | | | $44.60 | $11.15 |
| 21 | Kansas:  Ellis County Treasurer | | | | | $183.92 | $45.98 |
| 22 | •Michigan:  Meridian Charter Township | 2.157 | $0.00 | 165 | 05/10/2017 | $561.10 | $0.00 |
| 23 | •Michigan: City of Sterling Heights | | | | | $593.65 | $593.65 |
| 24 | ~~Michigan: City of Sterling Heights~~ | | | | | ~~$88.81~~ | $0.00 |
| 25 | •Michigan: Charter Township of Flint | | | 364 | 03/29/2018 | $368.03 | $368.03 |
| 26 | •Michigan:  City of Auburn Hills | | | | | $1,672.59 | $1,672.59 |
| 27 | •Michigan:  City of Grandville | | | | | $1,710.37 | $1,710.37 |
| 28 | ~~Michigan: City of Auburn Hills~~ | | | | | $0.00 | |
| 29 | •Michigan: Frenchtown Charter Township | | | | | $1,386.89 | $1,386.89 |
| 30 | ~~Michigan: Charter Township of Flint~~ | | | | | $0.00 | |
| 31 | Missouri:  Collector for County of Buchanan | | | | | $48.33 | $12.08 |
| 32 | Missouri:  Jasper County Collector | | | | | $65.38 | $16.35 |
| 33 | Missouri:  St. Louis County Treasurer | | | | | $288.76 | $72.19 |
| 34 | Missouri:  Greene County Treasurer | | | | | $216.92 | $54.23 |
| 35 | Missouri:  Boone County of Revenue | | | | | $752.45 | $188.11 |
| 36 | Missouri:  Jackson County Collector | | | | | $604.65 | $151.16 |
| 37 | Missouri:  St. Charles Collector of Revenue | | | | | $1,433.66 | $358.42 |
| 38 | Montana: Yellowstone County Treasurer | 2.303 | $0.00 | 334 | 08/07/2017 | $163.09 | $47.57 |
| 39 | Montana: Butte-Silver Bow Treasurer | | | | | $110.48 | $27.62 |
| 40 | # Montana: Cascade County Treasurer | | | | | $122.53 | $122.53 |
| 41 | Montana:  Missoula County Clerk | | | | | $216.59 | $63.17 |
| 42 | North Carolina:  Guilford County Tax Department | | | | | $2,660.12 | $554.10 |
| 43 | North Carolina:  Forsyth County Tax Collector | | | 361 | 3/5/2018 | $2,275.22 | $461.24 |
| 44 | •North Carolina:  Buncombe County Tax Department | | | 369 | 4/26/2018 | $1,404.15 | $292.48 |
| 45 | # North Dakota: Ward County Real Estate Tax - Payable to CBL for Dakota Square Mall | | | | | $5,475.37 | $5,475.37 |
| 46 | Nebraska:  Madison County Treasurer | | | | | $65.94 | $16.49 |
| 47 | Nebraska:  Hall County Treasurer | | | | | $223.14 | $55.79 |
| 48 | Nebraska:  Buffalo County Treasurer | | | | | $19.38 | $4.85 |
| 49 | Oklahoma:  Tulsa County Treasurer (2016 Taxes) | 2.274 | $0.00 | 55 | 03/23/2017 | $1,889.00 | $1,889.00 |
| 50 | Oklahoma County Treasurer | 2.207 | $0.00 | 63 | 04/03/2017 | $3,031.28 | $3,031.28 |
| 51 | Oklahoma: Tulsa County Treasurer | | | | | $1,623.00 | $405.75 |
| 52 | Oklahoma: Garfield County Treasurer | | | | | $1,171.00 | $292.75 |
| 53 | Department of the Treasury - Internal Revenue Service | 2.12 | $0.00 | 72 | 04/10/2017 | $7,208.74 | $1,877.19 |
| 54 | Tennessee Department of Revenue | 2.263 | $0.00 | 309 | 07/03/2017 | $10,810.00 | $10,810.00 |
| 55 | Tennessee:  Montgomery County Trustee | | | | | $220.00 | $55.00 |
| 56 | Tennessee: Murfreesboro City Tax Collector | | | | | $17.00 | $4.25 |
| 57 | Tennessee: Rutherford County Trustee | | | | | $38.00 | $9.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Administrative Claims & Priority Tax Claims** | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 58 | Tennessee: Washington County Tax Collector | | | | | $106.12 | $26.53 |
| 59 | Tennessee: Johnson City Recorder | | | | | $84.00 | $21.00 |
| 60 | Texas: Gregg County | 2.102 | $0.00 | 106 and 347 | 4/24/2017 & 11/14/17 | $1,267.93 | $1,267.93 |
| 61 | •Texas: Lubbock Central Appraisal District | 2.148 | $0.00 | 9 and 343 | 3/10/2017 & 10/13/17 | $1,558.46 | $1,558.46 |
| 62 | •Texas: Taxing Districts Collected by Potter County | 2.217 | $0.00 | 22 and 344 | 3/20/17 & 10/27/2017 | $3,238.09 | $3,238.09 |
| 63 | •Texas: Smith County | 2.238 | $0.00 | 28 and 348 | 3/24/2017 & 11/27/17 | $415.06 | $415.06 |
| 64 | •Texas: Jefferson County | 2.129 | $0.00 | 91 and 349 | 4/17/2017 & 12/4/17 | $1,800.08 | $1,800.08 |
| 65 | •Texas: Tom Green County Appraisal District | 2.268 | $0.00 | 196 | 05/16/2017 | $1,400.00 | $1,400.00 |
| 66 | •Texas: Tyler Independent School District | | | 336 and 345 | 8/18/2017 & 11/2/17 | $757.41 | $757.41 |
| 67 | ~~Texas: Tyler Independent School District~~ | | | ~~336 and 345~~ | ~~8/18/2017 & 11/2/17~~ | ~~$757.41~~ | $0.00 |
| 68 | •Texas: Midland Central Appraisal District | | | | | $1,151.07 | $1,151.07 |
| 69 | Washington: Benton County Treasurer | 2.16 | $0.00 | 95 | 04/18/2017 | $365.20 | $240.24 |
| 70 | Wisconsin: City of Brookfield | 2.25 | $0.00 | 264 | 06/19/2017 | $383.50 | $383.50 |
| 71 | Wisconsin: City of Brookfield | | | | | $1,737.38 | $174.32 |
| 72 | Wisconsin: City of Madison Treasurer | | | 346 | 11/13/2017 | $1,562.96 | $390.74 |
| 73 | Wisconsin: City of LaCrosse | | | | | $681.57 | $170.39 |
| 74 | Wisconsin: City of Eau Claire | | | | | $508.12 | $148.20 |
| 75 | Wisconsin: Brown County Treasurer | | | | | $1,576.00 | $394.00 |
| 76 | Wisconsin: City of Wausau | | | | | $192.36 | $48.09 |
| 77 | Wisconsin: Town of Grand Chute | | | | | $169.17 | $42.29 |
| 78 | Wisconsin: Village of Greendale, Milwaukee City | | | | | $443.96 | $110.99 |
| 79 | Wisconsin: Village of Ashwaubenon, Green Bay | | | | | $1,607.52 | $401.88 |
| 80 | Wisconsin: Fond Du Lac County Treasurer | | | | | $612.65 | $153.16 |
| 81 | Wisconsin: City of Janesville | | | | | $397.04 | $99.26 |
| 82 | West Virginia: Wood County Treasurer | | | | | $1,063.30 | $265.83 |
| 83 | West Virginia: Monongalia County Treasurer | | | | | $556.81 | $278.41 |
| 84 | Wyoming: Natrona County Treasurer | 2.184 | $0.00 | 12 | 03/13/2017 | $224.72 | $56.18 |
| 85 | Wyoming: Larimore County Treasurer | | | | | $354.07 | $88.52 |
| **TOTAL:** | | | **$343,941.70** | | | **$791,583.80** | **$316,085.34** |

# EXHIBIT B

**Class 2 (Convenience Class – General Unsecured Claims)**

| | Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | |
|---|---|---|---|---|---|---|---|
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| **GIFT CARD HOLDERS, EMPLOYEES** | | | | | | | |
| 1 | Abby Loss | 3.1 | | 214 | 05/23/2017 | $30.00 | $30.00 |
| 2 | Adde Schroader | 3.501 | $19.61 | | | | $19.61 |
| 3 | Alexis Perez | 3.446 | $14.51 | | | | $14.51 |
| 4 | Alfa Arreguin | 3.51 | $15.80 | | | | $15.80 |
| 5 | Alicai Harris | 3.254 | $31.93 | | | | $31.93 |
| 6 | Alyssa Sonksen | 3.530 | $32.08 | | | | $32.08 |
| 7 | Amanda D. Ramsey | 3.1 | | 115 | 04/28/2017 | $25.00 | $25.00 |
| 8 | Amanda Murphy | 3.393 | $16.04 | | | | $16.04 |
| 9 | Amanda Thibault | 3.589 | $18.14 | | | | $18.14 |
| 10 | Amber Bosset | 3.86 | $116.64 | | | | $116.64 |
| 11 | Anna Gibbs | 3.234 | $15.80 | | | | $15.80 |
| 12 | Anne Wiedel | 3.630 | $36.76 | | | | $36.76 |
| 13 | Annmarie Downey | 3.181 | $13.18 | | | | $13.18 |
| 14 | Ashleigh Sympson | 3.572 | $13.68 | | | | $13.68 |
| 15 | Ashley Smith | 3.525 | $177.66 | | | | $177.66 |
| 16 | Betha Vandelft | 3.601 | $19.00 | | | | $19.00 |
| 17 | Brandy Kinney | 3.323 | $16.30 | | | | $16.30 |
| 18 | Breana Levins | 3.1 | | 89 | 04/13/2017 | $26.93 | $26.93 |
| 19 | Brianna Cannon | 3.106 | $10.60 | | | | $10.60 |
| 20 | Britt Sorenson | 3.531 | $12.61 | | | | $12.61 |
| 21 | Brittany Roesch | 3.1 | | 209 | 05/19/2017 | $42.99 | $42.99 |
| 22 | Brook Bokowski | 3.84 | $20.00 | | | | $20.00 |
| 23 | Carly Walsh | 3.1 | | 138 | 05/08/2017 | $50.00 | $50.00 |
| 24 | Carol Dahlinger | 3.162 | $16.95 | | | | $16.95 |
| 25 | Cassandra Nguyen | 3.408 | $31.78 | | | | $31.78 |
| 26 | Cassie Hoiness | 3.1 | | 216 | 05/22/2017 | $75.00 | $75.00 |
| 27 | Catherine D. Meinke | 3.1 | | 176 | 05/15/2017 | $100.00 | $100.00 |
| 28 | Chekila Simmon | 3.521 | $24.08 | | | | $24.08 |
| 29 | Chelsie Canida | 3.104 | $3.80 | | | | $3.80 |
| 30 | Chera Nichols | 3.1 | | 245 | 06/16/2017 | $50.00 | $50.00 |
| 31 | Chera Nichols | 3.1 | | 246 | 06/16/2017 | $50.00 | $50.00 |
| 32 | Cindy J Cantero | 3.1 | | 276 | 06/23/2017 | $42.83 | $42.83 |
| 33 | Corene Gurno | 3.247 | $13.99 | | | | $13.99 |
| 34 | Corrin McKegue | 3.363 | $20.00 | | | | $20.00 |
| 35 | Courtney Seekins | 3.508 | $48.10 | | | | $48.10 |
| 36 | Danielle McClure | 3.361 | $40.04 | | | | $40.04 |
| 37 | Darala Magpie | 3.348 | $42.49 | | | | $42.49 |
| 38 | Desiree Perez | 3.447 | $13.43 | | | | $13.43 |
| 39 | Devanna Simpson | 3.523 | $13.03 | | | | $13.03 |
| 40 | Domini Roberts | 3.485 | $16.15 | | | | $16.15 |
| 41 | Donna Walker | 3.614 | $12.12 | | | | $12.12 |
| 42 | Dorrine Gardipee | 3.1 | | 231 | 06/05/2017 | $50.00 | $50.00 |
| 43 | Dusty Cissell | 3.134 | $31.25 | | | | $31.25 |
| 44 | Elizabeth Johnson | 3.306 | $15.70 | | | | $15.70 |
| 45 | Elsa Rivera | 3.482 | $19.42 | | | | $19.42 |
| 46 | Emily Peterson | 3.1 | | 220 | 05/26/2017 | $100.00 | $100.00 |
| 47 | Esperan Jaquez | 3.287 | $27.89 | | | | $27.89 |
| 48 | Gina M. Pantaleo | 3.1 | | 46 | 03/31/2017 | $50.00 | $50.00 |
| 49 | Hanna Shatila | 3.513 | $14.39 | | | | $14.39 |
| 50 | Heather Baumgartner | 3.65 | $62.70 | | | | $62.70 |
| 51 | Heather Costa | 3.155 | $13.00 | | | | $13.00 |
| 52 | Heather Kluck | 3.324 | $16.66 | | | | $16.66 |
| 53 | Holly Hasbrouck | 3.257 | $16.10 | | | | $16.10 |
| 54 | Holly Nelson | 3.403 | $12.40 | | | | $12.40 |
| 55 | Hope Woolf | 3.640 | $10.33 | | | | $10.33 |
| 56 | Jackie Timm | 3.591 | $21.09 | | | | $21.09 |
| 57 | Jaiden Weston | 3.628 | $59.28 | | | | $59.28 |
| 58 | Jamie Reusche | 3.1 | | 213 | 05/22/2017 | $116.49 | $116.49 |
| 59 | Jammie Ripke | 3.481 | $24.55 | | | | $24.55 |
| 60 | Jasmine Scott | 3.504 | $13.29 | | | | $13.29 |
| 61 | Je Christopher | 3.132 | $13.35 | | | | $13.35 |
| 62 | Jenn Archibald | 3.50 | $14.20 | | | | $14.20 |

| | Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | |
|---|---|---|---|---|---|---|
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 63 | Jennifer Byrd | 3.101 | $23.83 | | | | $23.83 |
| 64 | Jennifer Giampietro | 3.1 | | 85 | 04/10/2017 | $100.00 | $100.00 |
| 65 | Jennifer Knobock | 3.1 | $50.00 | 353 | 12/27/2017 | $50.00 | $50.00 |
| 66 | Jessi Hoerth | 3.1 | | 94 | 04/17/2017 | $50.00 | $50.00 |
| 67 | Jessi Pfaff | 3.450 | $26.54 | | | | $26.54 |
| 68 | Jessica Hogan | 3.266 | $54.10 | | | | $54.10 |
| 69 | Jessica Suitter | 3.1 | | 87 | 04/11/2017 | $1,200.00 | $1,200.00 |
| 70 | Joann Bryan | 3.98 | $8.01 | | | | $8.01 |
| 71 | Jocelyn Dorwart | 3.180 | $15.65 | | | | $15.65 |
| 72 | Juanita Nelson | 3.404 | $103.28 | | | | $103.28 |
| 73 | Judy Campbell | 3.103 | $24.22 | | | | $24.22 |
| 74 | Judy Quinn | 3.471 | $107.82 | | | | $107.82 |
| 75 | Julia Kubicek | 3.1 | $45.31 | 351 | 12/12/2017 | $45.31 | $45.31 |
| 76 | Julie Soderlund | 3.529 | $19.03 | | | | $19.03 |
| 77 | Kais Kucholick | 3.327 | $15.49 | | | | $15.49 |
| 78 | Kari Myers | 3.396 | $15.49 | | | | $15.49 |
| 79 | Kathleen Schutte | 3.1 | | 289 | 06/25/2017 | $100.00 | $100.00 |
| 80 | Katie Harrison | 3.255 | $16.18 | | | | $16.18 |
| 81 | Katie Lipscomb | 3.1 | | 244 | 06/16/2017 | $67.33 | $67.33 |
| 82 | Katie Mosgrove | 3.384 | $21.79 | | | | $21.79 |
| 83 | Katie Osweiler | 3.1 | | 65 | 04/04/2017 | $100.00 | $100.00 |
| 84 | Katie Rhoden | 3.479 | $15.88 | | | | $15.88 |
| 85 | Katie Rogalla | 3.489 | $12.62 | | | | $12.62 |
| 86 | Kaycee Biggs | 3.76 | $103.74 | | | | $103.74 |
| 87 | Kayci Patterson | 3.441 | $3.18 | | | | $3.18 |
| 88 | Kaylon Sellers | 3.1 | | 247 | 06/18/2017 | $50.00 | $50.00 |
| 89 | Kelly Sanchez | 3.499 | $13.00 | | | | $13.00 |
| 90 | Kelly Waykins | 3.621 | $21.38 | | | | $21.38 |
| 91 | Kend Bettreudn | 3.74 | $16.01 | | | | $16.01 |
| 92 | Kendal Maxwell | 3.359 | $13.15 | | | | $13.15 |
| 93 | Kileigh Smith | 3.526 | $8.00 | | | | $8.00 |
| 94 | Kimberly Mannon | 3.1 | | 177 | 05/15/2017 | $200.00 | $200.00 |
| 95 | Kneessa Booker | 3.1 | | 217 | 05/24/2017 | $25.00 | $25.00 |
| 96 | Kris Stankevitz | 3.538 | $7.38 | | | | $7.38 |
| 97 | Kristie Baer | 3.1 | | 222 | 05/30/2017 | $27.20 | $27.20 |
| 98 | Kristie Binger | 3.77 | $16.50 | | | | $16.50 |
| 99 | Lacy Mullins | 3.389 | $64.15 | | | | $64.15 |
| 100 | LaRonica M. Tomlinson | 3.1 | $100.00 | 350 | 12/9/2017 | $100.00 | $100.00 |
| 101 | Larry Marson | 3.355 | $26.53 | | | | $26.53 |
| 102 | Leanna Chapen | 3.126 | $17.31 | | | | $17.31 |
| 103 | Les Bumgardner | 3.100 | $26.73 | | | | $26.73 |
| 104 | Leslie Young | 3.643 | $26.48 | | | | $26.48 |
| 105 | Li Kruckenberg | 3.325 | $21.09 | | | | $21.09 |
| 106 | Linda Kefgley | 3.319 | $11.43 | | | | $11.43 |
| 107 | Linda Stanley | 3.539 | $26.73 | | | | $26.73 |
| 108 | Lindsay N Hackett | 3.1 | | 321 | 07/03/2017 | $600.00 | $600.00 |
| 109 | Lisa Heavilin | 3.261 | $22.00 | | | | $22.00 |
| 110 | Lori Thaodorf | 3.583 | $20.48 | | | | $20.48 |
| 111 | Mallory Stubbs | 3.563 | $20.52 | | | | $20.52 |
| 112 | Manda Gentry | 3.232 | $16.26 | | | | $16.26 |
| 113 | Manno Becklund | 3.67 | $16.97 | | | | $16.97 |
| 114 | Margaret Fornero | 3.221 | $21.44 | | | | $21.44 |
| 115 | Megan Shreeve | 3.519 | $25.44 | | | | $25.44 |
| 116 | Meghan Hammond | 3.252 | $16.44 | | | | $16.44 |
| 117 | Melissa Sapp | 3.500 | $11.64 | | | | $11.64 |
| 118 | Michael Davis | 3.1 | | 109 | 04/24/2017 | $50.00 | $50.00 |
| 119 | Michael Porter | 3.458 | $32.50 | | | | $32.50 |
| 120 | Michelle Johnson | 3.307 | $77.29 | | | | $77.29 |
| 121 | Miranda Ferski | 3.207 | $14.98 | | | | $14.98 |
| 122 | Neka Gary | 3.229 | $32.08 | | | | $32.08 |
| 123 | Nelda Wilson | 3.634 | $25.00 | | | | $25.00 |
| 124 | Nicole Crader | 3.1 | $50.00 | 352 | 12/20/2017 | $50.00 | $50.00 |
| 125 | Nicole Taylor | 3.575 | $15.88 | | | | $15.88 |

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| | **Class 2 - Convenience Class - General Unsecured Claims under $1,500** | | | | | | |
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | |
| 126 | Nikki Ross | 3.490 | $32.56 | | | | $32.56 |
| 127 | Nyagoa Gony | 3.238 | $48.11 | | | | $48.11 |
| 128 | Olive Deandrea | 3.169 | $17.63 | | | | $17.63 |
| 129 | ~~Paige L Holman~~ | | | ~~139~~ | ~~05/09/2017~~ | ~~$157.50~~ | $0.00 |
| 130 | Patri Chaffins | 3.125 | $13.66 | | | | $13.66 |
| 131 | Peg Gulbranson | 3.246 | $31.78 | | | | $31.78 |
| 132 | Rbecc Baertsch | 3.62 | $10.00 | | | | $10.00 |
| 133 | Rebekah Dye | 3.189 | $17.14 | | | | $17.14 |
| 134 | Rosaline Glover | 3.235 | $12.03 | | | | $12.03 |
| 135 | Rosemary Mena | 3.365 | $21.38 | | | | $21.38 |
| 136 | S. Hermelbracht | 3.262 | $10.70 | | | | $10.70 |
| 137 | Samantha Dresen | 3.182 | $14.22 | | | | $14.22 |
| 138 | Sara Buechel | 3.99 | $3.80 | | | | $3.80 |
| 139 | Sarah Davis | 3.1 | | 98 | 04/20/2017 | $50.00 | $50.00 |
| 140 | Sarah Fouts | 3.223 | $15.82 | | | | $15.82 |
| 141 | Sarah Halsted | 3.1 | | 215 | 05/23/2017 | $50.00 | $50.00 |
| 142 | Sarah Ofarrio | 3.421 | $18.18 | | | | $18.18 |
| 143 | Shari Metz | 3.367 | $91.91 | | | | $91.91 |
| 144 | Shaylinn Kaus | 3.316 | $12.28 | | | | $12.28 |
| 145 | Sheena Nelson | 3.405 | $13.08 | | | | $13.08 |
| 146 | Shelby Swanson | 3.570 | $1.90 | | | | $1.90 |
| 147 | Sherri Hickman | 3.263 | $21.10 | | | | $21.10 |
| 148 | Shonnna Zuber | 3.645 | $8.69 | | | | $8.69 |
| 149 | Sindy M. Shanks | 3.1 | | 102 | 04/21/2017 | $50.00 | $50.00 |
| 150 | Skylar Obrien | 3.420 | $37.80 | | | | $37.80 |
| 151 | Sonika Hamdan | 3.251 | $21.40 | | | | $21.40 |
| 152 | Stacey Stormont | 3.562 | $12.17 | | | | $12.17 |
| 153 | Stacey Wallace | 3.615 | $13.54 | | | | $13.54 |
| 154 | Stepahnie Hallich | 3.250 | $12.40 | | | | $12.40 |
| 155 | Stephanie Neuhaus | 3.407 | $32.08 | | | | $32.08 |
| 156 | Tabatha McClure | 3.1 | | 90 | 04/13/2017 | $25.00 | $25.00 |
| 157 | Tara Bergsjo | 3.1 | | 108 | 04/21/2017 | $115.00 | $115.00 |
| 158 | Tiffany Larsen | 3.332 | $6.85 | | | | $6.85 |
| 159 | Tiffany Twohill | 3.1 | | 229 | 06/02/2017 | $100.00 | $100.00 |
| 160 | Tracy Powers | 3.459 | $24.98 | | | | $24.98 |
| 161 | Trista Fowler | 3.1 | | 242 | 06/14/2017 | $52.50 | $52.50 |
| 162 | Whitney McClure | 3.362 | $8.13 | | | | $8.13 |
| 163 | Wintey Shayla | 3.515 | $1.35 | | | | $1.35 |
| **UTILITY COMPANIES** | | | | | | | |
| 164 | ALP Utilities | 3.34 | $713.65 | | | | $713.65 |
| 165 | Ameren Illinois | 3.35 | $519.40 | 27 | 03/23/2017 | $654.14 | $654.14 |
| 166 | American Electric Power | 3.37 | $654.23 | | | | $654.23 |
| 167 | American Electric Power | 3.38 | $828.17 | | | | $828.17 |
| 168 | Ames Municipal Utilities | 3.41 | $695.59 | | | | $695.59 |
| 169 | Aqua Ohio Inc. | 3.49 | $11.82 | | | | $11.82 |
| 170 | Ashwaubenon Water & Sewer Utility | 3.54 | $135.05 | | | | $135.05 |
| 171 | Atmos Energy Corporation | 3.59 | $222.63 | 297 | 06/29/2017 | $143.67 | $143.67 |
| 172 | Baxter, City of | 3.66 | $61.01 | | | | $61.01 |
| 173 | Belmont County Sanitary Sewer District | 3.70 | $35.00 | | | | $35.00 |
| 174 | Bemidji Holding, LLC | 3.71 | $82.59 | | | | $82.59 |
| 175 | Benton PUD | 3.73 | $306.13 | | | | $306.13 |
| 176 | Black Hawk Waste Disp Inc. | 3.79 | $176.55 | | | | $176.55 |
| 177 | Black Hills Energy | 3.80 | $531.25 | | | | $531.25 |
| 178 | Brainerd Public Utilities | 3.87 | $592.15 | | | | $592.15 |
| 179 | Cass County Electric Coop | 3.111 | $454.11 | | | | $454.11 |
| 180 | Cedar Falls Utilities | 3.114 | $1,082.03 | 208 | 05/19/2017 | $1,176.82 | $1,176.82 |
| 181 | Centerpoint Energy | 3.115 | $269.26 | | | | $269.26 |
| 182 | CenturyTel of Central Missouri dba CenturyLink | | | 81 | 04/10/2017 | $47.10 | $47.10 |
| 183 | CenturyTel of Southwest Missouri dba CenturyLink | | | 80 | 04/10/2017 | $76.49 | $76.49 |
| 184 | CenturyTel of Wisconsin, LLC dba CenturyLink | 3.122 | $36.90 | 78 | 04/10/2017 | $5.65 | $5.65 |
| 185 | City of Fergus Falls | 3.135 | $77.00 | | | | $77.00 |
| 186 | City of Lima | 3.136 | $19.02 | | | | $19.02 |

**Class 2 - Convenience Class - General Unsecured Claims under $1,500**

(to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan)

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| 187 | City of Garden City | 3.227 | $352.76 | 272 | 06/21/2017 | $352.76 | $352.76 |
| 188 | City of Kearney Utilities Department | 3.318 | $341.80 | 31 | 03/27/2017 | $358.52 | $358.52 |
| 189 | City Water and Light | 3.139 | $409.80 | 238 | 06/12/2017 | $337.99 | $337.99 |
| 190 | Clarksville Department of Electricity | 3.141 | $449.23 | | | | $449.23 |
| 191 | Clarksville Gas & Water | 3.142 | $27.14 | | | | $27.14 |
| 192 | Columbia Gas of Ohio | 3.147 | $58.58 | 263 | 06/19/2017 | $140.28 | $140.28 |
| 193 | Colorado Springs Utilities | 3.146 | $131.37 | | | | $131.37 |
| 194 | Consumers Energy Company | 3.151 | $56.36 | 40 | 03/30/2017 | $58.06 | $58.06 |
| 195 | Detroit Lakes, City of | 3.173 | $469.57 | | | | $469.57 |
| 196 | DTE Energy | 3.183 | $589.75 | | | | $589.75 |
| 197 | Dubuque, City of | 3.184 | $88.59 | | | | $88.59 |
| 198 | Duke Energy | 3.186 | $325.00 | | | | $325.00 |
| 199 | Duke Energy Progress | 3.187 | $828.22 | | | | $828.22 |
| 200 | Dominion Hope Gas | 3.179 | $276.05 | 103 | 04/07/2017 | $172.16 | $172.16 |
| 201 | Embarq Minnesota, INC dba CenturyLink | | | 82 | 04/10/2017 | $4.52 | $4.52 |
| 202 | Empire District | 3.196 | $608.29 | | | | $608.29 |
| 203 | Energy West, Inc. | 3.197 | $292.79 | 16 | 03/20/2017 | $294.10 | $294.10 |
| 204 | Fargo, City of | 3.205 | $341.60 | | | | $341.60 |
| 205 | Fort Dodge, City of | 3.222 | $90.62 | | | | $90.62 |
| 206 | Grand Island, City of | 3.241 | $700.06 | | | | $700.06 |
| 207 | Great Plains Natural Gas Co | 3.243 | $96.37 | 71 | 04/10/2017 | $80.50 | $80.50 |
| 208 | Hays, City of | 3.258 | $36.78 | | | | $36.78 |
| 209 | Idaho Falls, City of | 3.274 | $376.77 | | | | $376.77 |
| 210 | Idaho Power Corporation | 3.275 | $849.82 | | | | $849.82 |
| 211 | Indiana American Water | 3.277 | $43.22 | 54 | 04/03/2017 | $24.31 | $24.31 |
| 212 | Indiana Michigan Power | 3.278 | $1,058.04 | | | | $1,058.04 |
| 213 | Intermountain Gas Co. | 3.280 | $162.18 | 69 | 04/10/2017 | $230.80 | $230.80 |
| 214 | Janesville Water & Waste | 3.286 | $93.72 | | | | $93.72 |
| 215 | Johnson City Power Board | 3.304 | $589.51 | | | | $589.51 |
| 216 | Johnson City Utility | 3.305 | $13.73 | | | | $13.73 |
| 217 | Kennewick, City of | 3.320 | $134.81 | | | | $134.81 |
| 218 | KCPL Greater Missouri Corporation Inc. | 3.317 | $374.59 | 32 | 03/27/2017 | $555.65 | $555.65 |
| 219 | Lincoln Electric System | 3.337 | $470.68 | | | | $470.68 |
| 220 | Logan, City of | 3.341 | $281.48 | | | | $281.48 |
| 221 | Madison Gas and Electric | 3.346 | $421.46 | | | | $421.46 |
| 222 | Mid-America Asset Management | 3.368 | $245.14 | | | | $245.14 |
| 223 | Mid-Nebraska Disposal | 3.369 | $91.90 | | | | $91.90 |
| 224 | MidAmerican Energy Company | 3.370 | $809.74 | 4 | 03/17/2017 | $917.07 | $917.07 |
| 225 | Midwest Energy Inc | 3.372 | $822.27 | 59 | 04/03/2017 | $829.26 | $829.26 |
| 226 | Willmar Municipal Utility | 3.376 | $343.42 | | | | $343.42 |
| 227 | Minnesota Energy Resources | 3.377 | $506.58 | | | | $506.58 |
| 228 | Mon Power | 3.380 | $1,219.50 | | | | $1,219.50 |
| 229 | Montgomery County Environmental Services | 3.382 | $75.19 | 241 | 06/14/2017 | $101.82 | $101.82 |
| 230 | Muncie Sanitary District | 3.390 | $22.38 | | | | $22.38 |
| 231 | Municipal Light and Water | 3.391 | $169.89 | | | | $169.89 |
| 232 | Murfreesboro Electric Dept. | 3.392 | $492.43 | 20 | 03/20/2017 | $65.37 | $65.37 |
| 233 | Nebraska Public Power District | 3.399 | $1,166.87 | | | | $1,166.87 |
| 234 | North Dakota Recycling Services, LLC | 3.412 | $20.00 | | | | $20.00 |
| 235 | Northern Electric Coop | 3.413 | $436.13 | | | | $436.13 |
| 236 | Northern States Power Company, a Wisconsin Corporation, d/b/a Xcel Energy | 3.642 | $489.27 | 19 | 03/20/2017 | $489.27 | $489.27 |
| 237 | O'Fallon Water & Sewer | 3.149 | $19.69 | | | | $19.69 |
| 238 | Otter Tail Power Company | 3.436 | $1,065.86 | 36 | 03/28/2017 | $1,062.03 | $1,062.03 |
| 239 | Pederson Sanitation Corp | 3.442 | $53.50 | | | | $53.50 |
| 240 | Pellitteri Waste Systems | 3.443 | $78.54 | | | | $78.54 |
| 241 | Public Service of Colorado A Colorado Corp DBA Xcel Energy | 3.642 | $4,445.99 | 1 | 03/13/2017 | $381.10 | $381.10 |
| 242 | Public Utility Commission | 3.469 | $435.30 | | | | $435.30 |
| 243 | Questar Gas Company | 3.470 | $18.16 | 11 | 03/13/2017 | $18.94 | $18.94 |
| 244 | Rocky Mountain Power | 3.488 | $1,409.54 | | | | $1,409.54 |
| 245 | Scottsbluff, City of | 3.504 | $888.47 | | | | $888.47 |
| 246 | SEMCO Energy | 3.509 | $103.37 | 13 | 03/17/2017 | $103.37 | $103.37 |
| 247 | SEMCO Energy Gas Co | 3.509 | $103.37 | 58 | 03/30/2017 | $135.55 | $135.55 |

| | Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | |
|---|---|---|---|---|---|---|---|
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 248 | St. Cloud, City of | 3.536 | $25.55 | | | | $25.55 |
| 249 | Sterling Heights, City of | 3.558 | $80.81 | | | | $80.81 |
| 250 | Terre Haute, City of | 3.581 | $26.87 | | | | $26.87 |
| 251 | The Energy Cooperative | 3.585 | $60.00 | | | | $60.00 |
| 252 | United Telephone Company of Ohio dba CenturyLink | | | 77 | 04/10/2017 | $500.39 | $500.39 |
| 253 | United Telephone Company of the West - NE dba CenturyLink | 3.123 | $76.51 | 75 | 04/10/2017 | $76.91 | $76.91 |
| 254 | United Telephone Southeast - TN dba CenturyLink | 3.124 | $114.48 | 76 | 04/10/2017 | $87.77 | $87.77 |
| 255 | Vectren Energy Delivery | 3.604 | $160.87 | | | | $160.87 |
| 256 | Vectren Energy Delivery | 3.605 | $88.94 | | | | $88.94 |
| 257 | Verendrye Electric Coop | 3.606 | $261.44 | | | | $261.44 |
| 258 | Vienna, City of | 3.609 | $13.57 | | | | $13.57 |
| 259 | Watertown Municipal Utilities | 3.620 | $405.17 | 235 | 06/08/2017 | $501.49 | $501.49 |
| 260 | WE Energies | 3.623 | $1,063.71 | | | | $1,063.71 |
| 261 | Williston, City of | 3.633 | $34.40 | | | | $34.40 |
| 262 | Wisconsin Public Service Corporation | 3.637 | $817.20 | 268 | 05/22/2017 | $614.66 | $614.66 |
| 263 | Youngstown Water | 3.644 | $29.87 | | | | $29.87 |
| MERCHANTS, SERVICE PROVIDERS, AND MISC. | | | | | | | |
| 264 | 1st Choice Electric Inc. | 3.4 | $270.00 | | | | $270.00 |
| 265 | 1st Choice Lock & Security LLC | 3.5 | $325.20 | 74 | 04/11/2017 | $325.20 | $325.20 |
| 266 | A & A Landscape | 3.7 | $570.00 | | | | $570.00 |
| 267 | A & G Electric Company | 3.8 | $183.51 | | | | $183.51 |
| 268 | A.C. Klopf, Inc. | 3.11 | $410.00 | | | | $410.00 |
| 269 | A.T. Klemens | 3.13 | $124.00 | | | | $124.00 |
| 270 | A-1 Lock & Key | 3.9 | $86.51 | | | | $86.51 |
| 271 | A-1 Sign Co. | 3.10 | $208.61 | | | | $208.61 |
| 272 | AAA Heating & Sheet Metal | 3.14 | $130.00 | | | | $130.00 |
| 273 | Aaron Parker | 3.440 | $172.38 | | | | $172.38 |
| 274 | ABM Building Services | 3.15 | $104.50 | | | | $104.50 |
| 275 | AC3 Building Maintenance | 3.16 | $20.00 | | | | $20.00 |
| 276 | Accucool Inc. | 3.17 | $196.84 | | | | $196.84 |
| 277 | Acorn Electrical | 3.18 | $200.00 | | | | $200.00 |
| 278 | Advanced Comfort | 3.21 | $125.00 | | | | $125.00 |
| 279 | Advanced Contracting | 3.20 | $260.00 | | | | $260.00 |
| 280 | Advanced Heating & Air | 3.22 | $138.24 | | | | $138.24 |
| 281 | Affordable Repair Service | 3.23 | $756.00 | | | | $756.00 |
| 282 | AG Cleaning Services | 3.25 | $90.00 | | | | $90.00 |
| 283 | Air Controls Billings | 3.26 | $700.19 | | | | $700.19 |
| 284 | Aire Serv of Longview | 3.28 | $311.56 | | | | $311.56 |
| 285 | AJ Sheet Metal, Inc. | 3.29 | $211.32 | 15 | 03/17/2017 | $211.32 | $211.32 |
| 286 | Alliant Energy | 3.32 | $739.08 | | | | $739.08 |
| 287 | Allied Restaurant Service | 3.33 | $133.75 | | | | $133.75 |
| 288 | Ames Lock & Security | 3.40 | $123.05 | | | | $123.05 |
| 289 | Amplitel Technologies | 3.43 | $203.11 | | | | $203.11 |
| 290 | Anchor Safety, Inc. | 3.44 | $47.36 | | | | $47.36 |
| 291 | Andor, Inc. | 3.46 | $114.79 | | | | $114.79 |
| 292 | Appollo Heating and Air Conditioning | 3.48 | $1,467.45 | | | | $1,467.45 |
| 293 | Ask About Windows | 3.54 | $38.00 | | | | $38.00 |
| 294 | AT&T - Atlanta, GA | 3.55 | $504.08 | | | | $504.08 |
| 295 | AT&T - Atlanta, GA | 3.58 | $738.55 | | | | $738.55 |
| 296 | AT&T - Carol Stream, IL | 3.56 | $525.55 | | | | $525.55 |
| 297 | AT&T - Carol Stream, IL | 3.57 | $772.94 | | | | $772.94 |
| 298 | Auman Company, Inc. | 3.60 | $119.63 | | | | $119.63 |
| 299 | Batner Pest Control, Inc. | 3.64 | $19.00 | | | | $19.00 |
| 300 | Bekins Fire & Safety | 3.68 | $40.13 | | | | $40.13 |
| 301 | Believe Electricians & Equipment Co. | 3.69 | $532.43 | | | | $532.43 |
| 302 | Big Creek Crossing | 3.75 | $27.00 | | | | $27.00 |
| 303 | Biss Lock, Inc. | 3.78 | $218.82 | | | | $218.82 |
| 304 | Bob Smith Window Cleaning | 3.83 | $7.34 | | | | $7.34 |
| 305 | Bolton Construction | 3.85 | $190.10 | 93 | 04/17/2017 | $190.10 | $190.10 |
| 306 | Boothill Corporation | | | 279 | 06/26/2017 | $614.55 | $614.55 |

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|
| | **Class 2 - Convenience Class - General Unsecured Claims under $1,500** | | | | | | |
| | **(to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan)** | | | | | | |
| 307 | Brekke Mechanical | 3.89 | $28.19 | | | | $28.19 |
| 308 | Brite Way of the Illinois Valley | 3.90 | $24.00 | | | | $24.00 |
| 309 | Brite Way Professional Window Cleaning | 3.91 | $38.52 | | | | $38.52 |
| 310 | Brite-Way Professional Window Cleaning | 3.92 | $64.20 | | | | $64.20 |
| 311 | Brite-Way Window Cleaning, Inc. | 3.93 | $208.00 | 64 | 03/30/2017 | $208.00 | $208.00 |
| 312 | Brite-Way Window Cleaning, Inc. | 3.94 | $70.00 | | | | $70.00 |
| 313 | Brite-Way Window Service | 3.95 | $31.00 | | | | $31.00 |
| 314 | Brite-Way Window Service | 3.96 | $15.00 | | | | $15.00 |
| 315 | Callabresi Heating & Cooling | 3.102 | $106.25 | | | | $106.25 |
| 316 | Cannizzo Electric Inc. | 3.105 | $359.00 | | | | $359.00 |
| 317 | Carlson JPM Store Fixtures | 3.108 | $446.04 | | | | $446.04 |
| 318 | CE Mitchell + Sons | 3.113 | $150.00 | 202 | 04/24/2017 | $150.00 | $150.00 |
| 319 | Central Fire & Safety | 3.116 | $23.54 | | | | $23.54 |
| 320 | Central Heating & Air Conditioning Co. | 3.117 | $105.00 | | | | $105.00 |
| 321 | Chapman's Mechanical | 3.127 | $205.70 | | | | $205.70 |
| 322 | Chappell Central Inc. | 3.128 | $159.82 | | | | $159.82 |
| 323 | Chioda Quality Window Cleaning | 3.130 | $80.00 | | | | $80.00 |
| 324 | Chitty Garbage Service | 3.131 | $317.79 | | | | $317.79 |
| 325 | Cintas Fire Protection | 3.133 | $107.92 | | | | $107.92 |
| 326 | Citywide Window Services | 3.140 | $60.04 | | | | $60.04 |
| 327 | Clear View Window | 3.143 | $30.00 | | | | $30.00 |
| 328 | Clearview Window Washing | 3.144 | $105.00 | | | | $105.00 |
| 329 | Cochran Construction | 3.145 | $113.70 | | | | $113.70 |
| 330 | Comfort Systems USA | 3.148 | $133.00 | | | | $133.00 |
| 331 | Commercial Air & Electric | 3.149 | $140.00 | | | | $140.00 |
| 332 | Consolidated Communications | 3.150 | $85.88 | | | | $85.88 |
| 333 | Cooper Consulting & Pro Mgmt Inc. | 3.153 | $1,162.20 | 104 | 04/10/2017 | $1,162.20 | $1,162.20 |
| 334 | Corporate Mall Services | 3.154 | $97.00 | | | | $97.00 |
| 335 | Countwise | 3.156 | $922.50 | | | | $922.50 |
| 336 | CR Lighting & Electric | 3.157 | $94.80 | | | | $94.80 |
| 337 | Crossby Brownlie Inc. | 3.159 | $222.48 | | | | $222.48 |
| 338 | Crystal Clear Cleaning | 3.160 | $60.00 | | | | $60.00 |
| 339 | Curt's Lock & Key Service | 3.161 | $219.33 | | | | $219.33 |
| 340 | Dakota Fire Extinguishers | 3.163 | $35.98 | | | | $35.98 |
| 341 | Damian Reiten Construction Inc. | 3.165 | $375.00 | | | | $375.00 |
| 342 | Dayspring Window Cleaning | 3.167 | $32.38 | | | | $32.38 |
| 343 | Deluxe Business Forms | 3.170 | $62.69 | | | | $62.69 |
| 344 | Dependable Sanitation | 3.171 | $70.78 | | | | $70.78 |
| 345 | Dermer Refrigeration, Inc. | 3.172 | $54.00 | | | | $54.00 |
| 346 | Diesel Dogs Trucking, LLC | 3.175 | $237.50 | | | | $237.50 |
| 347 | Doctor Door | 3.178 | $240.00 | 97 | 04/20/2017 | $240.00 | $240.00 |
| 348 | Don Slagter | 3.524 | $265.00 | | | | $265.00 |
| 349 | Doug Jenings | 3.291 | $25.00 | | | | $25.00 |
| 350 | Dunn Electrical Service | 3.188 | $155.95 | | | | $155.95 |
| 351 | E and H Enterprises of Alexandria, Inc | 3.19 | $82.38 | 5 | 03/17/2017 | $82.38 | $82.38 |
| 352 | Edwards Electrical & Mechanical | 3.194 | $400.00 | | | | $400.00 |
| 353 | Ensley Electrical Services | 3.198 | $313.48 | | | | $313.48 |
| 354 | Epoch | 3.199 | $980.00 | | | | $980.00 |
| 355 | Escon Group | 3.200 | $250.25 | | | | $250.25 |
| 356 | Executive Electric | 3.201 | $425.00 | | | | $425.00 |
| 357 | Fargo Vacuum Sales & Service | 3.204 | $273.03 | 119 | 05/01/2017 | $273.03 | $273.03 |
| 358 | # Fashion Place, LLC | 2.1* | $619.56 | 158 | 5/10/2017 | $619.56 | $619.56 |
| 359 | Ficek Electric & Communication System | 3.208 | $236.93 | | | | $236.93 |
| 360 | Fiddelke Heating & Air Conditioning, Inc. | 3.209 | $117.70 | | | | $117.70 |
| 361 | Fineline Technologies Inc. | 3.210 | $232.11 | | | | $232.11 |
| 362 | Fire & Safety Equip III | 3.212 | $38.50 | | | | $38.50 |
| 363 | Fire Protection Specialist, LLC | 3.213 | $40.09 | | | | $40.09 |
| 364 | Fire Suppression Services | 3.214 | $37.80 | | | | $37.80 |
| 365 | Fireguard Inc. | 3.215 | $103.00 | | | | $103.00 |
| 366 | Fish Window Cleaning | 3.216 | $63.00 | | | | $63.00 |
| 367 | Fish Window Cleaning | 3.217 | $27.82 | | | | $27.82 |
| 368 | Fish Window Cleaning | 3.218 | $13.91 | | | | $13.91 |
| 369 | Fish Window Cleaning | 3.219 | $20.00 | 26 | 3/22/2017 | $20.00 | $20.00 |

| | Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | |
|---|---|---|---|---|---|---|---|
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 370 | Foley Electric Inc | 3.220 | $316.00 | | | | $316.00 |
| 371 | Fortney Refrigeration | 3.223 | $199.99 | | | | $199.99 |
| 372 | Freedom Electric Inc. | 3.225 | $106.05 | | | | $106.05 |
| 373 | Frontier | 3.226 | $668.50 | | | | $668.50 |
| 374 | Gary's Sewer & Drain | 3.228 | $100.00 | | | | $100.00 |
| 375 | General Repair Service Co | 3.231 | $200.00 | | | | $200.00 |
| 376 | Gering Valley Plumbing | 3.233 | $150.00 | | | | $150.00 |
| 377 | GMPC LLC | 3.236 | $529.20 | | | | $529.20 |
| 378 | Global Gold, Inc. (Golden Touch) | 3.237 | $2,333.73 | 327 | 07/17/2017 | $598.89 | $598.89 |
| 379 | Gonzales Contractors, LLC | 3.239 | $500.00 | | | | $500.00 |
| 380 | Goyette Mechanical | 3.240 | $735.00 | | | | $735.00 |
| 381 | Granite Telecommunications | 3.242 | $156.24 | | | | $156.24 |
| 382 | Greeley Lock and Key | 3.244 | $173.10 | 232 | 06/05/2017 | $178.11 | $178.11 |
| 383 | Grunau Company | 3.245 | $80.44 | | | | $80.44 |
| 384 | H. E. Neumann Company | 3.249 | $196.10 | 322 | 07/06/2017 | $832.10 | $196.10 |
| 385 | Harrell-Fish Inc | 3.253 | $175.00 | | | | $175.00 |
| 386 | Harvest Heating & Air Conditioning | 3.256 | $188.50 | | | | $188.50 |
| 387 | Herman H. Moenkedick | 3.379 | $75.16 | | | | $75.16 |
| 388 | Hickory Tech | 3.264 | $70.02 | | | | $70.02 |
| 389 | Hindman/Person Heating & Air Conditioning | 3.265 | $90.95 | | | | $90.95 |
| 390 | Horton Electric Service | 3.268 | $208.47 | | | | $208.47 |
| 391 | Hovland's Inc | 3.269 | $150.87 | | | | $150.87 |
| 392 | Howie's Trash Service | 3.270 | $94.96 | | | | $94.96 |
| 393 | Hullinger Glass & Locks | 3.271 | $90.42 | | | | $90.42 |
| 394 | Integrated Facility Solutions | 3.279 | $537.30 | | | | $537.30 |
| 395 | J. F. Ahern Co. | 3.283 | $258.50 | 68 | 04/07/2017 | $258.50 | $258.50 |
| 396 | James Kelly's Home Improvements | 3.285 | $729.74 | | | | $729.74 |
| 397 | JB's Handyman Service | 3.288 | $75.88 | | | | $75.88 |
| 398 | JC Security LLC | 3.289 | $165.90 | 219 | 05/25/2017 | $717.15 | $165.90 |
| 399 | JDS Mechanical Inc. | 3.290 | $142.50 | | | | $142.50 |
| 400 | Jensen's Handyman & Remodeling | 3.293 | $236.73 | | | | $236.73 |
| 401 | Jetter Clean, Inc. | 3.294 | $150.00 | | | | $150.00 |
| 402 | J-N-T Security Services | 3.282 | $40.50 | | | | $40.50 |
| 403 | John's Great American Window Cleaning Co. | 3.302 | $44.00 | | | | $44.00 |
| 404 | John's Heating & A/C | 3.303 | $211.00 | | | | $211.00 |
| 405 | K.C. Electric Supply | 3.311 | $260.91 | | | | $260.91 |
| 406 | ~~Kalins Indoor Comfort Inc.~~ | 3.312 | $246.23 | | | | $0.00 |
| 407 | Kanndo Professional Services | 3.313 | $117.70 | 35 | 03/28/2017 | $117.70 | $117.70 |
| 408 | Kevin's Unlimited Service Company | 3.321 | $16.25 | | | | $16.25 |
| 409 | Kimbro Mechanical | 3.322 | $162.50 | | | | $162.50 |
| 410 | Kucera Plumbing, Heating, Cooling and Sheet Metal LLC | 3.326 | $240.33 | 33 | 03/27/2017 | $240.33 | $240.33 |
| 411 | KW Electric Inc. | 3.328 | $979.19 | | | | $979.19 |
| 412 | Kyle J. Sandy | 3.329 | $240.00 | 41 | 03/30/2017 | $240.00 | $240.00 |
| 413 | Larry's Window Service | 3.330 | $34.98 | | | | $34.98 |
| 414 | Larsen Property Services | 3.331 | $358.02 | | | | $358.02 |
| 415 | Limeblue | 3.336 | $1,378.27 | | | | $1,378.27 |
| 416 | Lindsay Crystal | 3.338 | $153.20 | | | | $153.20 |
| 417 | Literati Information | 3.339 | $148.40 | | | | $148.40 |
| 418 | Lloyd's Window Washing | 3.340 | $96.00 | | | | $96.00 |
| 419 | Love By Design By Design L.L.C. | 3.342 | $176.40 | | | | $176.40 |
| 420 | Luckinbill Inc. | 3.334 | $210.00 | 234 | 06/07/2017 | $213.15 | $213.15 |
| 421 | Malbrit Mechanical Inc. | 3.350 | $90.00 | | | | $90.00 |
| 422 | Manhattan Town Center | 3.352 | $350.00 | | | | $350.00 |
| 423 | Marc Brick Inc | 3.354 | $257.80 | | | | $257.80 |
| 424 | Master Electric, Inc | 3.356 | $232.00 | | | | $232.00 |
| 425 | Mathison's | 3.357 | $334.71 | | | | $334.71 |
| 426 | Maxsent | 3.358 | $183.03 | | | | $183.03 |
| 427 | MC Electric, Inc. | 3.360 | $391.65 | | | | $391.65 |
| 428 | Meister Electric Inc. | 3.364 | $82.00 | | | | $82.00 |
| 429 | Metro Waste Services Co | 3.366 | $68.57 | | | | $68.57 |
| 430 | Mike's Lock & Key Service | 3.373 | $124.00 | | | | $124.00 |
| 431 | Miller Window Service | 3.374 | $65.27 | 114 | 04/27/2017 | $65.27 | $65.27 |

| | Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | |
|---|---|---|---|---|---|---|---|
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 432 | Minnkota | 3.378 | $209.87 | | | | $209.87 |
| 433 | Mount's Lock & Key Inc. | 3.386 | $90.00 | | | | $90.00 |
| 434 | Mr. Handyman | 3.387 | $324.00 | | | | $324.00 |
| 435 | Mr. Squeegee | 3.388 | $72.00 | | | | $72.00 |
| 436 | Muth Electric Inc. | 3.394 | $1,252.69 | | | | $1,252.69 |
| 437 | National Security Consultant | 3.397 | $101.81 | | | | $101.81 |
| 438 | Naylor Heating and Refrigeration | 3.398 | $95.44 | 66 | 04/05/2017 | $95.44 | $95.44 |
| 439 | Nebraska Safety and Fire Equipment, Inc. | 3.400 | $32.10 | | | | $32.10 |
| 440 | Neighborhood Services | 3.401 | $75.00 | | | | $75.00 |
| 441 | Nemont | 3.406 | $98.29 | | | | $98.29 |
| 442 | No Streaking | 3.410 | $105.44 | | | | $105.44 |
| 443 | Noble Locksmith Service | 3.411 | $69.00 | | | | $69.00 |
| 444 | Northern Lakes Window Cleaning | 3.414 | $29.92 | | | | $29.92 |
| 445 | Northwestern Ohio Security Systems, Inc. | 3.416 | $119.93 | | | | $119.93 |
| 446 | Northwoods Construction of the Iron Range, Inc. | 3.417 | $328.00 | | | | $328.00 |
| 447 | O'Donnell Corporation | 3.418 | $435.00 | | | | $435.00 |
| 448 | Oliver Tri County Heating & Air, Inc. | 3.423 | $168.50 | | | | $168.50 |
| 449 | Olympic IV Mall Services | 3.424 | $106.25 | | | | $106.25 |
| 450 | Olympic Mall Services | 3.425 | $111.38 | | | | $111.38 |
| 451 | Oneida Realty Company | 3.427 | $10.84 | | | | $10.84 |
| 452 | Orkin | 3.430 | $125.00 | | | | $125.00 |
| 453 | Orkin Pest Control | 3.431 | $88.00 | | | | $88.00 |
| 454 | Orkin, Inc. | 3.432 | $57.97 | | | | $57.97 |
| 455 | Orkin, Inc. | 3.433 | $106.58 | | | | $106.58 |
| 456 | Orkin, Inc. | 3.434 | $55.00 | | | | $55.00 |
| 457 | Osteen & Lemmons | 3.435 | $201.20 | | | | $201.20 |
| 458 | Overhead Door Company of Webster County | 3.437 | $1,049.00 | | | | $1,049.00 |
| 459 | Peopleready Inc. | 3.444 | $552.61 | | | | $552.61 |
| 460 | Penn Square Mall LLC | 2.1* | $267.81 | 125 | 5/2/2017 | $267.81 | $267.81 |
| 461 | Pestbusters, Inc. | 3.448 | $48.15 | | | | $48.15 |
| 462 | Peters Heating and Air Conditioning Inc. | 3.449 | $175.00 | | | | $175.00 |
| 463 | Pioneer Sewer & Drain | 3.451 | $140.00 | | | | $140.00 |
| 464 | Pither Plumbing | 3.452 | $261.23 | | | | $261.23 |
| 465 | Plumbing Perfection, Inc. | 3.453 | $166.26 | | | | $166.26 |
| 466 | Pop-A-Lock of Tri Cities | 3.456 | $56.94 | | | | $56.94 |
| 467 | Popular Basics | 3.457 | $574.23 | | | | $574.23 |
| 468 | Precise Filter Service | 3.460 | $195.68 | | | | $195.68 |
| 469 | Precision Glass LLC | 3.461 | $65.00 | | | | $65.00 |
| 470 | Precision Locksmithing | 3.462 | $109.72 | | | | $109.72 |
| 471 | Premier Mechanical | 3.464 | $276.00 | | | | $276.00 |
| 472 | Presto-X | 3.465 | $46.43 | | | | $46.43 |
| 473 | Professional Fire | 3.466 | $23.93 | | | | $23.93 |
| 474 | Proshield Fire & Security | 3.468 | $203.73 | | | | $203.73 |
| 475 | R&R Window Washing Service | 3.472 | $53.50 | | | | $53.50 |
| 476 | R/S Electric Construction | 3.473 | $1,099.67 | | | | $1,099.67 |
| 477 | Ralph's Electric Inc | 3.474 | $114.32 | | | | $114.32 |
| 478 | Randy's Window Cleaning | 3.475 | $5.00 | | | | $5.00 |
| 479 | Rapid Garage Door & Awning | 3.476 | $309.95 | | | | $309.95 |
| 480 | Reliable Pest Solutions | 3.477 | $43.91 | | | | $43.91 |
| 481 | Richards Heating and Cooling | 3.481 | $84.00 | 62 | 04/03/2017 | $84.00 | $84.00 |
| 482 | Robards Pest Control | 3.482 | $19.42 | | | | $19.42 |
| 483 | Robert's Plumbing and Heating Inc. | 3.484 | $60.00 | | | | $60.00 |
| 484 | Robinson Electric | 3.486 | $115.00 | | | | $115.00 |
| 485 | Rockford Heating & Air Conditioning | 3.487 | $160.75 | | | | $160.75 |
| 486 | Ron Lepic | 3.334 | $50.00 | | | | $50.00 |
| 487 | Roth Bros., Inc. | 3.491 | $95.00 | | | | $95.00 |
| 488 | Runyon Lock Service | 3.493 | $77.04 | | | | $77.04 |
| 489 | Ryder Truck Rental, Inc. | 3.494 | $134.12 | 314 | 07/01/2017 | $134.12 | $134.12 |
| 490 | S.V.J. Electric Co., Inc. | 3.495 | $125.70 | | | | $125.70 |
| 491 | Sammy Phillips Electric | 3.498 | $154.79 | | | | $154.79 |
| 492 | Schwickerts Tecta America, LLC | 3.502 | $302.06 | 30 | 03/27/2017 | $302.06 | $302.06 |
| 493 | SCR Inc. | 3.505 | $211.99 | | | | $211.99 |
| 494 | Sean's Window Cleaning | 3.506 | $64.65 | | | | $64.65 |

| | Class 2 - Convenience Class - General Unsecured Claims under $1,500 | | | | | | |
|---|---|---|---|---|---|---|---|
| | (to be paid at 50% of Allowed Claim Amount after the Effective Date of the Plan) | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT |
| 495 | Service Cleaning Midtown LLC | 3.510 | $60.00 | | | | $60.00 |
| 496 | Service Experts | 3.511 | $69.00 | | | | $69.00 |
| 497 | Service Specialists, Inc. | 3.512 | $301.47 | | | | $301.47 |
| 498 | Sheet Metal Specialties | 3.516 | $140.00 | | | | $140.00 |
| 499 | Shortprinter.com | 3.518 | $66.65 | | | | $66.65 |
| 500 | SimplexGrinnell | 3.522 | $72.50 | 273 | 06/22/2017 | $72.50 | $72.50 |
| 501 | Smithereen Pest | 3.527 | $36.00 | | | | $36.00 |
| 502 | Snell Services Inc. | 3.528 | $630.58 | | | | $630.58 |
| 503 | Source Refrigeration & HVAC, Inc. | 3.532 | $238.61 | | | | $238.61 |
| 504 | Southwest Pesticide, Inc. | 3.533 | $92.36 | | | | $92.36 |
| 505 | Spearmint Airmasters, Inc. d/b/a/ Airmasters HVAC/R and Sheet Metal | 3.27 | $240.00 | 296 | 06/29/2017 | $240.00 | $240.00 |
| 506 | SRT | 3.535 | $90.51 | | | | $90.51 |
| 507 | Staff Electric Co Inc. | 3.537 | $737.98 | | | | $737.98 |
| 508 | Sturm Heating & Air Conditioning | 3.564 | $138.59 | | | | $138.59 |
| 509 | Suburban Electrical/ Engineers, Inc | 3.565 | $293.01 | 270 | 06/08/2017 | $293.01 | $293.01 |
| 510 | Summit Companies | 3.566 | $45.00 | 236 | 06/09/2017 | $45.00 | $45.00 |
| 511 | Superior Mechanical | 3.568 | $532.00 | | | | $532.00 |
| 512 | Swiftair | 3.571 | $684.01 | | | | $684.01 |
| 513 | T&M Electric Inc. | 3.573 | $309.09 | | | | $309.09 |
| 514 | T.H. Eifert | 3.574 | $306.25 | 240 | 06/14/2017 | $306.25 | $306.25 |
| 515 | TEC Electric Company | 3.576 | $187.50 | | | | $187.50 |
| 516 | Temp Right Service Inc. | 3.577 | $99.00 | | | | $99.00 |
| 517 | Temperature Pros, LLC | 3.576 | $105.00 | | | | $105.00 |
| 518 | Terminix Processing Center | 3.580 | $135.31 | | | | $135.31 |
| 519 | Terry's Heating & Air Conditioning | 3.582 | $48.94 | | | | $48.94 |
| 520 | The Steritech Group Inc. | 3.587 | $85.00 | | | | $85.00 |
| 521 | The Window Washers | 3.588 | $64.00 | | | | $64.00 |
| 522 | Thorne Plumbing, Heating, Air Conditioning Inc. | 3.590 | $128.72 | | | | $128.72 |
| 523 | Total Clean Window | 3.592 | $20.00 | | | | $20.00 |
| 524 | Town and Country Electric | 3.593 | $91.80 | | | | $91.80 |
| 525 | Tri-State Fire Extinguisher Company | 3.594 | $66.33 | | | | $66.33 |
| 526 | Ty the Window Guy | 3.595 | $80.00 | | | | $80.00 |
| 527 | Uline | 3.596 | $457.95 | | | | $457.95 |
| 528 | United Team Mechanical | 3.598 | $276.00 | | | | $276.00 |
| 529 | Van Ert Electric Company | 3.600 | $186.95 | | | | $186.95 |
| 530 | Vanenk Electric, Inc. | 3.602 | $673.55 | | | | $673.55 |
| 531 | Vector Security, Inc. | 3.603 | $52.06 | | | | $52.06 |
| 532 | Verizon | 3.608 | $68.72 | | | | $68.72 |
| 533 | Village of Greendale | 3.610 | $35.00 | | | | $35.00 |
| 534 | Volar Fashion | 3.611 | $1,423.80 | | | | $1,423.80 |
| 535 | W.J. Leasea Electric, Inc. | 3.612 | $161.48 | | | | $161.48 |
| 536 | Waldinger Corporation | 3.613 | $622.98 | | | | $622.98 |
| 537 | Wash Away All | 3.616 | $256.20 | | | | $256.20 |
| 538 | Washed White | 3.617 | $47.08 | | | | $47.08 |
| 539 | We Do Windows | 3.622 | $60.00 | | | | $60.00 |
| 540 | West Central Sanitation | 3.624 | $255.74 | | | | $255.74 |
| 541 | Western Wyoming Lock | 3.627 | $145.25 | | | | $145.25 |
| 542 | Williams General Construction | 3.631 | $206.43 | | | | $206.43 |
| 543 | Williams Mechanical | 3.632 | $541.19 | | | | $541.19 |
| 544 | Window Cleaning and Janitorial Service | 3.635 | $50.00 | | | | $50.00 |
| 545 | Windstream | 3.636 | $244.60 | | | | $244.60 |
| 546 | Woodman Refrigeration, Inc. | 3.638 | $123.77 | | | | $123.77 |
| 547 | Woods Electrical Contractors Inc. | 3.639 | $292.50 | | | | $292.50 |
| 548 | WSC White Service Company | 3.641 | $135.31 | | | | $135.31 |
| TOTAL: | | | $106,744.18 | | | $24,220.33 | $105,641.14 |

## <u>EXHIBIT C</u>

**(Class 3 - Effective Date Unsecured Claims)**

## Class 3 - Effective Date Unsecured Claims

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| **LANDLORDS AND MALLS - CBL** | | | | | | | | |
| 1 | Ashville Mall CMBS LLC | 2.1* | $4,958.33 | 181 | 5/15/2017 | $69,416.66 | $4,958.33 | 218 |
| 2 | Brookfield Square Joint Venture | 2.1* | $5,833.33 | 194 | 5/15/2017 | $105,688.33 | $5,833.33 | 207 |
| 3 | Burnsville Center SPE LLC | 2.1* | $6,400.28 | 192 | 5/15/2017 | $83,203.64 | $6,400.28 | 213 |
| 4 | CBL/Monroeville LP | 2.1* | $6,629.53 | 175 | 5/15/2017 | $86,183.89 | $6,629.53 | 181 |
| 5 | Cherryvale Mall LLC | 2.1* | $4,750.00 | 188 | 5/15/2017 | $62,170.00 | $4,750.00 | 143 |
| 6 | Dakota Square Mall CMBS LLC | 2.1* | $16,904.34 | 187 | 5/15/2017 | $142,926.42 | $16,247.34 | 26 |
| 7 | # Fashon Square Mall CMBC LLC | 2.1* | $12,256.44 | | | | $12,256.44 | 84 |
| 8 | Frontier Mall Assoc. LP | 2.1* | $6,713.53 | 186 | 5/15/2017 | $84,274.43 | $6,713.53 | 129 |
| 9 | Honey Creek Mall LLC | 2.1* | $15,739.89 | 190 | 5/15/2017 | $130,255.00 | $15,739.89 | 271 |
| 10 | Janesville Mall LP | 2.1* | $4,583.33 | 191 | 5/15/2017 | $59,583.33 | $4,583.33 | 46 |
| 11 | JG Winston-Salem LLC | 2.1* | $8,496.08 | 183 | 5/15/2017 | $110,539.12 | $8,496.08 | 219 |
| 12 | Kirkwood Mall Acquisition LLC | 2.1* | $11,063.22 | 193 | 5/15/2017 | $80,506.22 | $10,569.53 | 4 |
| 13 | Layton Hills Mall CMBS LLC | 2.1* | $7,945.38 | 171 | 5/15/2017 | $21,858.18 | $7,945.38 | 94 |
| 14 | Madison/East Towne LLC | 2.1* | $9,041.67 | 189 | 5/15/2017 | $121,063.08 | $9,041.67 | 98 |
| 15 | Meridian Mall LP | 2.1* | $6,464.28 | 182 | 5/15/2017 | $66,287.23 | $6,011.14 | 96 |
| 16 | Mid Rivers Mall CMBS LLC | 2.1* | $4,770.25 | 172 | 5/15/2017 | $63,255.37 | $4,770.25 | 234 |
| 17 | Northpark Mall/Joplin LLC | 2.1* | $12,711.74 | 174 | 5/15/2017 | $52,338.56 | $12,711.74 | 236 |
| 18 | Parkdale Crossing CMBS LLC | 2.1* | $15,330.94 | 184 | 5/15/2017 | $178,342.69 | $15,330.94 | 174 |
| 19 | South County Shoppingtown LLC | 2.1* | $10,794.70 | 180 | 5/15/2017 | $19,747.98 | $10,794.70 | 235 |
| 20 | St. Clair Square SPE LLC | 2.1* | $4,687.50 | 178 | 5/15/2017 | $60,937.50 | $4,687.50 | 141 |
| **LANDLORDS AND MALLS - GGP** | | | | | | | | |
| 21 | Apache Mall LLC | 2.1* | $22,684.06 | 161 | 5/10/2017 | $383,010.53 | $22,684.06 | 220 |
| 22 | Boise Mall LLC | 2.1* | $13,744.90 | 163 | 5/10/2017 | $178,473.78 | $13,744.90 | 74 |
| 23 | Columbia Mall LLC | 2.1* | $6,667.50 | 159 | 5/10/2017 | $102,472.80 | $5,217.72 | 232 |
| 24 | Florence Mall LLC | 2.1* | $13,127.61 | 156 | 5/10/2017 | $118,054.77 | $13,127.61 | 148 |
| 25 | GGP-Four Seasons LP | 2.1* | $8,151.08 | 154 | 5/10/2017 | $87,500.50 | $6,761.50 | 217 |
| 26 | GGP-Glenbrook LLC | 2.1* | $1,783.08 | 144 | 5/10/2017 | $43,303.03 | $1,783.08 | 108 |
| 27 | GGP-Grandville LLC | 2.1* | $8,689.61 | 153 | 5/10/2017 | $140,626.84 | $8,689.61 | 80 |
| 28 | Grand Teton Mall LLC | 2.1* | $13,393.03 | 145 | 5/10/2017 | $126,696.70 | $13,393.03 | 71 |
| 29 | Greenwood Mall LLC | 2.1* | $14,917.20 | 142 | 5/10/2017 | $190,474.44 | $14,917.20 | 92 |
| 30 | Jordan Creek Town Center LLC | 2.1* | $19,484.56 | 141 | 5/10/2017 | $250,013.57 | $18,638.21 | 73 |
| 31 | Lakeside Mall Property LLC | 2.1* | $9,880.46 | 143 | 5/10/2017 | $79,566.51 | $6,806.31 | 145 |
| 32 | North Town Mall LLC | 2.1* | $20,769.61 | 150 | 5/10/2017 | $86,181.60 | $20,769.61 | 75 |
| 33 | Oak View Mall LLC | 2.1* | $10,017.80 | 148 | 5/10/2017 | $128,320.66 | $9,870.82 | 221 |
| 34 | Oakwood Hills Mall LLC | 2.1* | $14,772.47 | 149 | 5/10/2017 | $189,518.99 | $14,772.47 | 104 |
| 35 | PDC-Eastridge Mall LLC | 2.1* | $13,356.73 | 157 | 5/10/2017 | $169,092.49 | $13,356.73 | 128 |
| 36 | # Pine Ridge JC, LLC | 2.1* | $4,417.81 | | | | $4,417.81 | 70 |
| 37 | River Hills Mall LLC | 2.1* | $15,034.91 | 147 | 5/10/2017 | $164,814.94 | $15,034.91 | 12 |
| 38 | Spokane Mall LLC | 2.1* | $14,632.26 | 152 | 5/10/2017 | $192,325.36 | $14,632.26 | 76 |
| 39 | St. Cloud Mall LLC | 2.1* | $24,456.61 | 160 | 5/10/2017 | $360,884.99 | $23,970.38 | 27 |
| 40 | Westroads Mall LLC | 2.1* | $6,308.33 | 151 | 5/10/2017 | $69,278.15 | $6,208.33 | 61 |
| **LANDLORDS AND MALLS - SIMON PROPERTY GROUP** | | | | | | | | |
| 41 | Battlefield Mall LLC | 2.1* | $15,403.42 | 124 | 5/3/2017 | $161,056.16 | $15,007.64 | 230 |
| 42 | Columbia Mall P'Ship | 2.1* | $15,657.89 | 128 | 5/3/2017 | $204,931.55 | $13,637.52 | 163 |
| 43 | Empire Mall, LLC | 2.1* | $28,250.45 | 203 | 5/18/2017 | $373,688.33 | $28,250.45 | 11 |
| 44 | Greenwood Park Mall LLC | 2.1* | $17,977.76 | 123 | 5/3/2017 | $235,760.01 | $16,207.17 | 112 |
| 45 | Mall at White Oaks LLC | 2.1* | $9,401.93 | 121 | 5/3/2017 | $132,188.72 | $8,457.59 | 202 |
| 46 | Simon Capital Limited P'Ship | 2.1* | $14,205.80 | 133 | 5/3/2017 | $183,300.64 | $12,831.04 | 106 |
| 47 | Simon Property Group LP | 2.1* | $15,219.47 | 130 | 5/3/2017 | $199,259.65 | $13,723.21 | 2 |
| 48 | Simon Property Group LP | 2.1* | $7,964.38 | 100 | 4/20/2017 | $99,683.20 | $4,110.64 | 109 |
| 49 | Simon Property Group LP | 2.1* | $13,641.23 | 122 | 5/3/2017 | $118,452.71 | $13,141.20 | 272 |
| 50 | Southridge Limited P'Ship | 2.1* | $6,224.49 | 120 | 5/3/2017 | $68,386.66 | $5,421.33 | 48 |
| 51 | SPG Independence Ctr. LLC | 2.1* | $26,059.59 | 126 | 5/3/2017 | $297,212.35 | $25,328.71 | 54 |
| 52 | Woodland Hills Mall LLC | 2.1* | $9,505.23 | 127 | 5/3/2017 | $41,189.10 | $8,656.90 | 199 |
| **LANDLORDS AND MALLS - WASHINGTON PRIME** | | | | | | | | |
| 53 | Dayton Mall II, LLC | 2.1* | $7,650.33 | 255 | 6/16/2017 | $66,614.59 | $5,077.33 | 115 |
| 54 | Glimcher MJC LLC | 2.1* | $9,877.22 | 254 | 6/16/2017 | $22,669.72 | $9,877.22 | 81 |
| 55 | Glimcher Northtown Venture LLC | 2.1* | $14,019.07 | 253 | 6/16/2017 | $180,648.39 | $13,678.78 | 212 |
| 56 | Grand Central Parkersburg LLC | 2.1* | $8,830.33 | 252 | 6/16/2017 | $30,506.12 | $8,830.33 | 183 |
| 57 | # Lindale Mall LLC | 2.1* | $11,184.27 | 261 | 6/16/2017 | $49,261.73 | $11,184.27 | 137 |
| 58 | Mall at Great Lakes LLC | 2.1* | $9,041.67 | 248 | 6/16/2017 | $117,993.79 | $9,041.67 | 90 |
| 59 | Mall at Lima LLC | 2.1* | $13,791.19 | 249 | 6/16/2017 | $94,855.75 | $13,791.19 | 116 |
| 60 | Mall at Longview, LLC | 2.1* | $6,511.32 | 110 | 4/25/2017 | $87,415.86 | $6,511.32 | 179 |
| 61 | Maplewood Mall LLC | 2.1* | $12,379.93 | 250 | 6/16/2017 | $160,939.09 | $12,379.93 | 226 |
| 62 | MFC Beavercreek LLC | 2.1* | $15,625.00 | 251 | 6/16/2017 | $91,406.25 | $15,625.00 | 114 |
| 63 | Morgantown Commons LP | 2.1* | $14,038.23 | 260 | 6/16/2017 | $82,899.26 | $12,724.30 | 184 |
| 64 | Muncie Mall LLC | 2.1* | $13,985.79 | 259 | 6/16/2017 | $151,457.68 | $11,313.95 | 110 |
| 65 | Northwoods Shopping Center LLC | 2.1* | $8,342.97 | 256 | 6/16/2017 | $109,883.17 | $8,342.97 | 203 |
| 66 | SM Mesa Mall LLC | 2.1* | $12,154.93 | 257 | 6/16/2017 | $97,721.66 | $12,154.93 | 167 |
| 67 | SM Rushmore Mall LLC | 2.1* | $13,996.42 | 258 | 6/16/2017 | $181,090.31 | $13,996.42 | 18 |
| 68 | Southern Park Mall LLC | 2.1* | $7,500.00 | 265 | 6/16/2017 | $100,125.00 | $7,500.00 | 117 |
| 69 | West Ridge Mall LLC | 2.1* | $8,034.18 | 262 | 6/16/2017 | $106,135.14 | $8,034.18 | 255 |

| | | | Class 3 - Effective Date Unsecured Claims | | | | |
|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
| **LANDLORDS AND MALLS - MISC.** | | | | | | | | |
| 70 | Amarillo Mall LLC | 2.1* | $1,414.70 | 166 | 5/11/2017 | $43,747.99 | $1,414.70 | 171 |
| 71 | Birchwood Mall LLC | 2.1* | $4,200.52 | 287 | 6/26/2017 | $4,559.07 | $4,200.52 | 223 |
| 72 | C. Michelle Panovich as Court Receiver | 2.1* | $4,583.33 | 243 | 6/15/2017 | $64,421.29 | $4,583.33 | 51 |
| 73 | Central Mall Realty Holding LLC | 2.1* | $7,719.11 | 118 | 5/1/2017 | $372,389.29 | $7,719.11 | 251 |
| 74 | Colony Square Mall LLC | 2.1* | $5,967.13 | 197 | 5/16/2017 | $63,768.24 | $5,967.13 | 152 |
| 75 | Conestoga Mall 2002 LLC | 2.1* | $6,976.17 | 316 | 7/1/2017 | $88,525.33 | $6,976.17 | 65 |
| 76 | Crossroads Mall 1999 LLC | 2.1* | $4,662.87 | 317 | 7/1/2017 | $22,300.63 | $4,662.87 | 132 |
| 77 | DROP-HT LLC | 2.1* | $5,240.53 | 8 | 3/17/2017 | $2,148.29 | $2,148.29 | 66 |
| 78 | Fort Smith Mall LLC | 2.1* | $11,299.31 | 167 | 5/11/2017 | $151,720.41 | $11,299.31 | 210 |
| 79 | Frenchtown Square Partnership | 2.1* | $27,207.26 | 225 | 6/2/2017 | $22,874.59 | $22,874.59 | 275 |
| 80 | Great Plains Clinic Med. Enterpr. LLC | 2.1* | $5,237.23 | 140 | 5/9/2017 | $69,563.35 | $5,237.23 | 19 |
| 81 | Greeley Mall CO LLC | 2.1* | $4,345.50 | 111 | 4/25/2017 | $4,345.50 | $4,345.50 | 166 |
| 82 | Hayes Mall LLC | 2.1* | $6,028.63 | 6 | 3/17/2017 | $5,929.89 | $5,929.89 | 214 |
| 83 | Kennedy Mall Ltd | 2.1* | $10,968.40 | 227 | 6/2/2017 | $10,968.40 | $10,968.40 | 138 |
| 84 | Macerich South Plains LP | 2.1* | $11,564.95 | 310 | 6/30/2017 | $150,477.60 | $11,564.95 | 170 |
| 85 | Magic Valley Mall LLC | 2.1* | $7,506.21 | 294 | 6/29/2017 | $98,761.72 | $7,279.20 | 72 |
| 86 | Newgate Mall Equities LLC | 2.1* | $14,823.40 | 319 | 7/3/2017 | $173,440.80 | $14,453.40 | 78 |
| 87 | Nodana Petroleum Corp | 2.1* | $31,648.88 | 113 | 4/27/2017 | $29,145.00 | $29,145.00 | 20 |
| 88 | North Platte Assoc. LP | 2.1* | $3,243.59 | 7 | 3/17/2017 | $3,725.95 | $3,243.59 | 69 |
| 89 | NSP LLC | 2.1* | $4,492.74 | 10 | 3/21/2017 | $4,363.94 | $4,363.94 | 68 |
| 90 | Ohio Valley Mall Company | 2.1* | $12,962.40 | 223 | 6/2/2017 | $8,786.88 | $8,786.88 | 100 |
| 91 | PR Valley View LP | 2.1* | $14,402.60 | 107 | 4/24/2017 | $160,312.91 | $2,910.72 | 105 |
| 92 | Quincy Mall Inc. | 2.1* | $8,856.35 | 25 | 3/22/2017 | $8,856.35 | $8,856.35 | 147 |
| 93 | Rimrock Owner LP | 2.1* | $18,299.46 | 302 | 6/29/2017 | $278,913.46 | $18,299.46 | 15 |
| 94 | RPI Turtle Creek Mall LLC | 2.1* | $10,001.51 | 286 | 6/26/2017 | $141,602.09 | $10,001.51 | 209 |
| 95 | Silver Lake Mall LLC | 2.1* | $6,449.94 | 288 | 6/26/2017 | $86,733.18 | $6,449.94 | 13 |
| 96 | Southern Hills Mall LP | 2.1* | $26,905.51 | 313 | 6/30/2017 | $403,910.80 | $21,164.00 | 28 |
| 97 | Star-West Gateway LLC | 2.1* | $13,155.84 | 301 | 6/29/2017 | $291,138.40 | $13,155.84 | 60 |
| 98 | Taubman Auburn Hills Assoc LP | 2.1* | $28,291.02 | 169 | 5/12/2017 | $122,570.08 | $10,967.20 | 49 |
| 99 | The Marketplace | 2.1* | $5,575.00 | 164 | 5/10/2017 | $55,404.00 | $5,575.00 | 185 |
| 100 | Urbanical Manhattan Town Center LLC | 2.1* | $11,886.89 | 218 | 5/24/2017 | $142,642.68 | $11,886.89 | 254 |
| 101 | # 750 Citadel Drive Holdings, LLC | 2.1* | $14,640.18 | | | | $14,640.18 | 164 |
| 102 | # Aslan III Stones River, L.L.C. | 2.1* | $5,836.20 | | | | $5,836.20 | 82 |
| 103 | # Belt Highway, L.P. | 2.1* | $6,602.77 | | | | $6,602.77 | 233 |
| 104 | # Bemidji Holdings LLC | 2.1* | $5,950.99 | | | | $5,950.99 | 9 |
| 105 | # Central Square Mall, L.L.C. | 2.1* | $29,422.26 | | | | $29,422.26 | 32 |
| 106 | # Centro Richland LLC | 2.1* | $5,793.95 | | | | $5,793.95 | 136 |
| 107 | # College Square Maill Partners, LLC | 2.1* | $11,017.86 | | | | $11,017.86 | 131 |
| 108 | # Colombia Grand Forks, LLC | 2.1* | $13,802.14 | | | | $13,802.14 | 3 |
| 109 | # Gallatin Mall Group, L.L.C. | 2.1* | $6,198.33 | | | | $6,198.33 | 16 |
| 110 | # Garden City Plaza, LLC | 2.1* | $4,849.13 | | | | $4,849.13 | 250 |
| 111 | # GK Holiday Village, LLC | 2.1* | $13,305.14 | | | | $13,305.14 | 36 |
| 112 | # Hyman Family Trust | 2.1* | $4,574.84 | | | | $4,574.84 | 35 |
| 113 | # LSREF3 Spartan (Genesee) LLC | 2.1* | $10,288.11 | | | | $10,288.11 | 276 |
| 114 | # Midland Mall LLC | 2.1* | $7,757.44 | | | | $7,757.44 | 277 |
| 115 | # Oakwood Mall 2001, LLC | 2.1* | $3,242.68 | | | | $3,242.68 | 190 |
| 116 | # Peru GKD Partners, LLC | 2.1* | $3,408.33 | | | | $3,408.33 | 140 |
| 117 | # Quincy Place Holdings, LLC | 2.1* | $3,726.11 | | | | $3,726.11 | 244 |
| 118 | # Rockstep Aberdeen, LLC | 2.1* | $5,264.61 | | | | $5,264.61 | 111 |
| 119 | # Rockstep Scottsbluff LLC | 2.1* | $2,271.44 | | | | $2,271.44 | 67 |
| 120 | # Rockstep Willmar, LLC | 2.1* | $4,407.57 | | | | $4,407.57 | 10 |
| 121 | # Rubloff Tri-State Thunderbird Portfolio, LLC | 2.1* | $3,376.87 | | | | $3,376.87 | 42 |
| 122 | # Southgate Mall Associates LLP | 2.1* | $12,099.91 | 312 | 6/30/2017 | $51,288.99 | $12,099.91 | 126 |
| 123 | # Sunset Mall SPE, LP | 2.1* | $5,194.81 | | | | $5,194.81 | 173 |
| 124 | # Tri-County Mall, LLC | 2.1* | $2,181.66 | | | | $2,181.66 | 124 |
| 125 | # U.S. Bank National Association, as Trustee, as successor in interest to Bank of America, N.A | 2.1* | $5,620.61 | | | | $5,620.61 | 133 |
| 126 | # U.S. Bank NA, as Trustee for the registered holders of J.P. Morgan Chase Commercial Mortgage Securities Corp | 2.1* | $5,909.74 | | | | $5,909.74 | 77 |
| 127 | # Valley West Mall, LLC | 2.1* | $7,633.33 | | | | $7,633.33 | 245 |
| 128 | # Viking Plaza Realty Group LLC | 2.1* | $5,866.59 | | | | $5,866.59 | 31 |
| 129 | # Washington Square Limited Partnership | 2.1* | $3,462.26 | | | | $3,462.26 | 42 |
| 130 | # Waterloo Owner LLC | 2.1* | $9,595.71 | | | | $9,595.71 | 130 |
| 131 | # Watertown Plaza LLC | 2.1* | $4,265.16 | | | | $4,265.16 | 25 |
| 132 | # Westgate Mall Realty Group, LLC | 2.1* | $7,460.49 | | | | $7,460.49 | 8 |
| 133 | # Westland Mall Partners, LLC | 2.1* | $7,178.29 | | | | $7,178.29 | 139 |
| 134 | # Westridge Mall Limited Partnership | 2.1* | $2,083.14 | | | | $2,083.14 | 7 |
| **MERCHANTS, SERVICE PROVIDERS AND MISC.** | | | | | | | | |
| 135 | AFLAC | 3.24 | $2,074.00 | | | | $2,074.00 | |
| 136 | Alliant Energy | 3.31 | $2,791.13 | | | | $2,791.13 | |
| 137 | American Solutions for Business | 3.39 | $3,047.76 | 204 | 04/24/2017 | $3,118.09 | $3,118.09 | |
| 138 | Argo Partners (All Seasons Heating & Cooling) | 3.30 | $23,844.00 | | | | $23,844.00 | |
| 139 | Artco Global Group LLC | 3.52 | $11,931.75 | 29 | 03/27/2017 | $11,926.15 | $11,926.15 | |
| 140 | B.E. Capital Management Fund LP (Finesse Novelty Corp) | 3.211 | $5,928.21 | 24 | 03/21/2017 | $16,206.90 | $16,206.90 | |
| 141 | BE Capital Management Fund LP, as assignee of Anfield Apparel Group, Inc. | 3.47 | $248,591.88 | 292 | | $249,841.09 | $249,841.09 | |
| 142 | BBC Apparel Group, LLC c/o Rosenthal & Rosenthal, Inc. | 3.308 | $63,869.33 | 137 | 05/08/2017 | $80,536.85 | $63,869.33 | |

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
|---|---|---|---|---|---|---|---|---|
| | **Class 3 - Effective Date Unsecured Claims** | | | | | | | |
| 143 | Bradford Capital Holding, LP - (Mallory Alexander International Logistics NY L.L.C.) | 3.351 | $138,262.49 | 237 | 06/08/2017 | $44,132.22 | $44,132.22 | |
| 144 | Brown & Saenger | 3.97 | $4,603.44 | | | | $4,603.44 | |
| 145 | Carmichael International | 3.109 | $90,641.79 | | | | $90,641.79 | |
| 146 | Cavalini Inc. dba Ci Sono | 3.112 | $171,430.98 | 233 | 6/6/2017 | $177,004.50 | $136,642.00 | |
| 147 | Central Temperature Equipment Service Inc. | 3.118 | $2,520.21 | | | | $2,520.21 | |
| 148 | Contempo Limited | 3.152 | $22,032.05 | 37 and 340 | 03/28/2017 | $23,519.19 | $23,519.19 | |
| 149 | CRJ Solutions | 3.158 | $1,955.46 | | | | $1,955.46 | |
| 150 | D.L. Morse & Associates, Inc. | 3.176 | $137,033.32 | 47 | 04/03/2017 | $12,434.40 | $12,434.40 | |
| 151 | D.L. Morse & Associates, Inc. | 3.176 | | 48 | 04/03/2017 | $15,459.40 | $15,459.40 | |
| 152 | D.L. Morse & Associates, Inc. | 3.176 | | 49 | 04/03/2017 | $53,154.20 | $53,154.20 | |
| 153 | D.L. Morse & Associates, Inc. | 3.176 | | 50 | 04/04/2017 | $9,073.62 | $9,073.62 | |
| 154 | D.L. Morse & Associates, Inc. | 3.176 | | 53 | 04/03/2017 | $46,911.70 | $46,911.70 | |
| 155 | Dakota West Contracting | 3.164 | $1,525.00 | | | | $1,525.00 | |
| 156 | DLA Company, LLC | 3.177 | $77,383.00 | | | | $77,383.00 | |
| 157 | Ed Grace (S&S Shambaugh) | 3.495 | $970.00 | 335 | 8/18/2017 | $970.00 | $970.00 | |
| 158 | Edgemine Inc. | 3.193 | $70,182.35 | 198 | 5/16/2017 | $86,166.00 | $67,737.50 | |
| 159 | Euler Hermes Agent for Finance One, Inc. | | | 43 | 3/31/2017 | $107,700.63 | $107,700.63 | |
| 160 | Euler Hermes Agent for Project 28 Clothing | 3.467 | $1,896.00 | 44 | 3/31/2017 | $3,557.50 | $1,607.50 | |
| 161 | Euler Hermes N. A. Agent for Active USA Inc. Claim 000409289 | 3.19 | $2,825.04 | 45 | 3/31/2017 | $3,060.00 | $3,060.00 | |
| 162 | Euler Hermes N.A. (Aimee Lynn) | 3.42 | $5,285.53 | 330 | 07/19/2017 | $5,412.00 | $5,412.00 | |
| 163 | Euler Hermes N.A. Agent for Bibby Financial Services (Brand Headquarters, LLC) | 3.88 | $185,707.75 | 277 | 6/23/2017 | $189,895.50 | $189,895.50 | |
| 164 | Euler Hermes N.A. Agent for E.L.I.S. LLC | 3.191 | $60,237.17 | 199 | 5/17/2017 | $61,496.50 | $61,496.50 | |
| 165 | Fantas Eyes Inc. | 3.203 | $43,452.63 | 300 | 6/30/2017 | $48,856.78 | $35,588.31 | |
| 166 | Fashion Forms Ce Soir Lingerie Co. Inc. | 3.206 | $2,565.15 | | | | $2,565.15 | |
| 167 | General Information Services | 3.23 | $3,559.00 | 168 | 05/12/2017 | $3,615.00 | $3,615.00 | |
| 168 | Hana Financial, Inc. (Heart & Hips) | | | 61 | 04/03/2017 | $17,670.00 | $17,670.00 | |
| 169 | Home Heating-Plumbing Air Conditioning Inc | 3.267 | $1,904.50 | | | | $1,904.50 | |
| 170 | HYFVE | 3.272 | $2,088.99 | | | | $2,088.99 | |
| 171 | Jiangsu GTIG Esen Co., LTD | 3.295 | $32,591.00 | | | | $32,591.00 | |
| 172 | Jiangsu Guotai Huasheng Industrial Co., Ltd. | 3.296 | $95,044.10 | 206 | 05/19/2017 | $95,206.10 | $95,044.10 | |
| 173 | Jiangsu Guotai International Group Guomao Co., Ltd | 3.297 | $59,065.00 | 207 | 05/19/2017 | $88,714.53 | $59,065.00 | |
| 174 | Jiangsu Sainty Glorious Trade Co., Ltd | 3.298 | $89,992.20 | 212 | 05/23/2017 | $89,992.20 | $89,992.20 | |
| 175 | Joe Benbasset | 3.301 | $24,204.97 | | | | $24,204.97 | |
| 176 | Just Julez Inc. | 3.309 | $8,367.24 | 84 | 04/11/2017 | $8,538.00 | $8,367.24 | |
| 177 | Justin Miller | 3.375 | $6,400.00 | | | | $6,400.00 | |
| 178 | Karndean Designflooring | 3.314 | $32,293.42 | | | | $32,293.42 | |
| 179 | Kash Apparel, LLC | 3.315 | $109,814.88 | 305 | 06/30/2017 | $82,300.00 | $82,300.00 | |
| 180 | Latitude, LLC | | | 51 | 04/03/2017 | $23,500.00 | $23,500.00 | |
| 181 | LeVeck Lighting Products and Maintenance | 3.335 | $9,259.75 | 52 | 04/03/2017 | $10,015.61 | $10,015.61 | |
| 182 | Lux Accessories Ltd | 3.345 | $14,997.95 | 266 | 6/20/2017 | $15,622.87 | $3,656.25 | |
| 183 | Magnetic Media Online | 3.347 | $11,608.44 | | | | $11,608.44 | |
| 184 | Majco Apparel Inc. | 3.349 | $22,844.78 | 3 | 03/15/2017 | $22,844.78 | $22,844.78 | |
| 185 | Marco Technologies LLC | Schedule G - 2.38 | | 269 | 05/22/2017 | $125,042.55 | $41,353.16 | |
| 186 | Midnite Express Incorporated | 3.371 | $34,288.85 | 39 | 03/29/2017 | $34,288.85 | $34,288.85 | |
| 187 | Milberg Factors, Inc. | | | 88 | 04/13/2017 | $132,152.65 | $132,152.65 | |
| | *Jade Marketing Group, Inc. - $33,612.45 | | | | | | | |
| | *Just One - $5,670.00 | | | | | | | |
| | *Carole Accessories - $10,030.80 | | | | | | | |
| | *Pan Oceanic - $7,846.50 | | | | | | | |
| | *KNY Clothing, Inc. dba Lashes - $21,308.50 | | | | | | | |
| | *26 International Inc. - $53,684.40 | | | | | | | |
| 188 | Mood Media North America | 3.383 | $4,690.92 | 134 | 05/05/2017 | $4,072.15 | $4,072.15 | |
| 189 | Motive Enterprise Inc. | 3.385 | $29,917.78 | | | | $29,917.78 | |
| 190 | Ningbo Seduno Import & Export Co., Ltd. | 3.409 | $134,076.90 | 211 | 05/23/2017 | $134,076.90 | $134,076.90 | |
| 191 | One Step Up | 3.426 | $1,822.32 | | | | $1,822.32 | |
| 192 | Oracle America, Inc., Successor in Interest to NetSuite (Oracle) | 3.428 | $9,811.14 | 274 | 06/22/2017 | $9,713.89 | $9,713.89 | |
| 193 | Orion Fashions Inc. | 3.429 | $18,375.99 | | | | $18,375.99 | |
| 194 | Palen Kimball, LLC | 3.438 | $7,218.00 | 332 | 7/28/2017 | $8,573.76 | $7,218.00 | |
| 195 | PepperJam | 3.445 | $5,487.31 | | | | $5,487.31 | |
| 196 | Pomeroy IT Solutions Sales Company, Inc. | 3.454 | $39,125.66 | 291 | 06/28/2017 | $20,948.56 | $20,948.56 | |
| 197 | Poof Apparel | 3.455 | $9,028.44 | 205 | 5/19/2017 | $5,220.00 | $4,374.00 | |
| 198 | Preference Employment Solutions, Inc. | 3.463 | $1,845.16 | | | | $1,845.16 | |
| 199 | Revere Electric Supply d/b/a Nelson Electric | 3.402 | $58,803.82 | 96 | 04/19/2017 | $58,334.08 | $58,334.08 | |
| 200 | RGIS, LLC | 3.478 | $23,851.26 | 117 | 05/01/2017 | $23,851.26 | $23,851.26 | |
| 201 | Rosenthal & Rosenthal, Inc. | | | 136 | 05/08/2017 | $53,234.00 | $53,234.00 | |
| | *GMA Accessories, Inc /Capelli - $7,830.00 | | | | | | | |
| | *Jodi Kristopher, LLC/City Triangles - $13,496.40 | | | | | | | |
| | *Tempted Apparel Corp - $31,907.60 | | | | | | | |
| 202 | RR Donnelley Logistics Services Worldwide Inc. | 3.492 | $15,519.10 | | | | $15,519.10 | |
| 203 | Shine Imports | 3.517 | $8,749.64 | | | | $8,749.64 | |
| 204 | Signorelli, Inc. | 3.520 | $4,947.43 | | | | $4,947.43 | |
| 205 | SQA & KC International, S.W. | 3.534 | $117,095.32 | | | | $117,095.32 | |
| 206 | Star of India | 3.540 | $4,611.88 | | | | $4,611.88 | |
| 207 | Stoosh | 3.560 | $3,240.00 | | | | $3,240.00 | |

| | | Class 3 - Effective Date Unsecured Claims | | | | | |
|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | POC CLAIM AMOUNT | ALLOWED CLAIM AMOUNT | STORE # |
| 208 | Stored Value Systems, Inc. a division of Comdata Inc. | 3.561 | $9,469.45 | 73 | 04/10/2017 | $9,469.45 | $9,469.45 | |
| 209 | Sun Ban Fashions Inc. | 3.567 | $6,245.01 | 275 | 6/22/2017 | $6,368.90 | $2,988.78 | |
| 210 | Suzhou Hengrun Imp & Exp Co | 3.569 | $26,491.80 | | | | $26,491.80 | |
| 211 | The CIT Group/Commercial Services, Inc.
*Ballet Group - $61,632.75
*East Lion Corp - $2,570.40
*Famma Group, Inc. - $35,915.10
*IKEDDI Imports - $4,009.00
*Kash Apparel - $45,676.60
*Poof Apparel - $4,008.00
*Stony Apparel - $1,797.00 | | | 38 | 03/29/2017 | $155,608.85 | $155,608.85 | |
| 212 | TRC Master Fund LLC (R.J. Acquisition, d/b/a The Ad Art Company) | 3.584 | $58,205.43 | 329 | 07/17/2017 | $58,205.43 | $58,205.43 | |
| 213 | TRC Master Fund LLC (Icon Eyewear) | 3.273 | $85,334.66 | | | | $85,334.66 | |
| 214 | Tyco Integrated Security, LLC | | | 60 | 04/03/2017 | $1,664.88 | $1,664.88 | |
| 215 | United Parcel Service, Inc. | 3.597 | $198,803.62 | 318 | 07/01/2017 | $183,000.00 | $183,000.00 | |
| 216 | Veritiv Operating Co. | 3.607 | $2,365.00 | 201 | 05/08/2017 | $2,365.00 | $2,365.00 | |
| 217 | UPS Supply Chain Solutions | 3.599 | $3,727.03 | | | | $3,727.03 | |
| 218 | West Coast Trucking, Inc. | 3.625 | $3,005.00 | | | | $3,005.00 | |
| 219 | Westcoast Warehousing LLC | 3.626 | $6,414.75 | | | | $6,414.75 | |
| 220 | Westman Champlin Koehler | 3.628 | $9,012.90 | | | | $9,012.90 | |
| **UTILITY COMPANIES** | | | | | | | | |
| 221 | Ameren Missouri | 3.36 | $1,603.34 | 14 | 03/17/2017 | $1,753.41 | $1,753.41 | |
| 222 | Avista Utilities | 3.61 | $1,514.39 | 320 | 07/05/2017 | $1,631.34 | $1,631.34 | |
| 223 | CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | 3.119 | $1,694.72 | 70 | 04/10/2017 | $2,000.89 | $2,000.89 | |
| 224 | City of Peru | 3.137 | $1,533.16 | | | | $1,533.16 | |
| 225 | Dayton Power and Light Company | 3.168 | $1,271.67 | 293 | 06/28/2017 | $2,298.87 | $2,298.87 | |
| 226 | Duke Energy | 3.185 | $1,695.33 | | | | $1,695.33 | |
| 227 | Mon Power | 3.380 | $1,219.50 | 325 | 07/07/2017 | $1,214.95 | $1,214.95 | |
| 228 | Montana-Dakota Utilities Co. | 3.381 | $1,411.65 | 83 | 04/10/2017 | $2,336.70 | $2,336.70 | |
| 229 | Northern States Power Company, a Minnesota Corporation, d/b/a Xcel Energy | 3.642 | $4,445.99 | 18 | 03/20/2017 | $14,505.46 | $14,505.46 | |
| 230 | Northwestern Energy | 3.415 | $1,680.50 | | | | $1,680.50 | |
| 231 | Ohio Edison | 3.422 | $944.61 | 324 | 07/07/2017 | $251.85 | $251.85 | |
| 232 | Qwest Corporation dba CenturyLink QC | 3.120 and 3.121 | $2,684.99 | 79 | 04/10/2017 | $3,013.29 | $3,013.29 | |
| 233 | The Illuminating Company | 3.586 | $585.43 | 326 | 07/07/2017 | $280.57 | $280.57 | |
| 234 | Waste Management | 3.618 and 3.619 | $3,216.93 | 230 | 06/01/2017 | $3,228.95 | $3,228.95 | |
| 235 | Wisconsin Power & Light Company | | | 239 | 06/12/2017 | $3,835.51 | $3,835.51 | |
| **TOTALS:** | | | **$4,252,751.92** | | | **$14,416,253.23** | **$4,519,423.79** | |

# **EXHIBIT D**

**(Class 4 - Post-Effective Date Unsecured Claims)**

**Class 4 - Post-Effective Date Unsecured Claims**

| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
|---|---|---|---|---|---|---|---|---|
| **LANDLORD AND MALLS: CBL** | | | | | | | | |
| 1 | Ashville Mall CMBS LLC | 2.1* | $4,958.33 | 181 | 5/15/2017 | $69,416.66 | $64,458.33 | 218 |
| 2 | Brookfield Square Joint Venture | 2.1* | $5,833.33 | 194 | 5/15/2017 | $105,688.33 | $99,855.00 | 207 |
| 3 | Burnsville Center SPE LLC | 2.1* | $6,400.28 | 192 | 5/15/2017 | $83,203.64 | $76,803.36 | 213 |
| 4 | CBL/Monroeville LP | 2.1* | $6,629.53 | 175 | 5/15/2017 | $86,183.89 | $79,554.36 | 181 |
| 5 | Cherryvale Mall LLC | 2.1* | $4,750.00 | 188 | 5/15/2017 | $62,170.00 | $57,420.00 | 143 |
| 6 | Dakota Square Mall CMBS LLC | 2.1* | $0.00 | 185 | 5/15/2017 | $9,451.00 | $9,451.00 | 26 |
| 7 | Dakota Square Mall CMBS LLC | 2.1* | $16,904.34 | 187 | 5/15/2017 | $142,926.42 | $126,679.08 | 26 |
| 8 | Frontier Mall Assoc. LP | 2.1* | $6,713.53 | 186 | 5/15/2017 | $84,274.43 | $77,560.90 | 129 |
| 9 | Honey Creek Mall LLC | 2.1* | $15,739.89 | 190 | 5/15/2017 | $130,255.00 | $114,515.11 | 271 |
| 10 | Janesville Mall LP | 2.1* | $4,583.33 | 191 | 5/15/2017 | $59,583.33 | $55,000.00 | 46 |
| 11 | JG Winston-Salem LLC | 2.1* | $8,496.08 | 183 | 5/15/2017 | $110,539.12 | $102,043.04 | 219 |
| 12 | Kirkwood Mall Acquisition LLC | 2.1* | $11,063.22 | 193 | 5/15/2017 | $80,506.22 | $69,936.69 | 4 |
| 13 | Layton Hills Mall CMBS LLC | 2.1* | $7,945.38 | 171 | 5/15/2017 | $21,858.18 | $13,912.80 | 94 |
| 14 | Madison/East Towne LLC | 2.1* | $9,041.67 | 189 | 5/15/2017 | $121,063.08 | $112,021.41 | 98 |
| 15 | Meridian Mall LP | 2.1* | $6,464.28 | 182 | 5/15/2017 | $66,287.23 | $60,276.09 | 96 |
| 16 | Mid Rivers Mall CMBS LLC | 2.1* | $4,770.25 | 172 | 5/15/2017 | $63,255.37 | $58,485.12 | 234 |
| 17 | Northpark Mall/Joplin LLC | 2.1* | $12,711.74 | 174 | 5/15/2017 | $52,338.56 | $39,626.82 | 236 |
| 18 | Oak Park Mall LLC | 2.1* | $0.00 | 173 | 5/15/2017 | $165,791.30 | $165,791.30 | 249 |
| 19 | Parkdale Crossing CMBS LLC | 2.1* | $15,330.94 | 184 | 5/15/2017 | $178,342.69 | $163,011.75 | 174 |
| 20 | South County Shoppingtown LLC | 2.1* | $0.00 | 179 | 5/15/2017 | $116,699.77 | $116,699.77 | 235 |
| 21 | South County Shoppingtown LLC | 2.1* | $10,794.70 | 180 | 5/15/2017 | $19,747.98 | $8,953.28 | 235 |
| 22 | St. Clair Square SPE LLC | 2.1* | $4,687.50 | 178 | 5/15/2017 | $60,937.50 | $56,250.00 | 141 |
| **LANDLORD AND MALLS: GGP** | | | | | | | | |
| 23 | Apache Mall LLC | 2.1* | $22,684.06 | 161 | 5/10/2017 | $383,010.53 | $360,326.47 | 220 |
| 24 | Bellis Fair Mall LLC | 2.1* | | 162 | 5/10/2017 | $1,510.50 | $1,510.50 | 79 |
| 25 | Boise Mall LLC | 2.1* | $13,744.90 | 163 | 5/10/2017 | $178,473.78 | $164,728.88 | 74 |
| 26 | Columbia Mall LLC | 2.1* | $6,667.50 | 159 | 5/10/2017 | $102,472.80 | $97,255.08 | 232 |
| 27 | Florence Mall LLC | 2.1* | $13,127.61 | 156 | 5/10/2017 | $118,054.77 | $104,927.16 | 148 |
| 28 | Fox River Shopping Center LLC | 2.1* | $0.00 | 155 | 5/10/2017 | $5,967.04 | $5,967.04 | 47 |
| 29 | Fox River Shopping Center LLC | 2.1* | $0.00 | 146 | 5/10/2017 | $183,927.95 | $183,927.95 | 47 |
| 30 | GGP-Four Seasons LP | 2.1* | $8,151.08 | 154 | 5/10/2017 | $87,500.50 | $80,739.00 | 217 |
| 31 | GGP-Glenbrook LLC | 2.1* | $1,783.08 | 144 | 5/10/2017 | $43,303.03 | $41,519.95 | 108 |
| 32 | GGP-Grandville LLC | 2.1* | $8,689.61 | 153 | 5/10/2017 | $140,626.84 | $131,937.23 | 80 |
| 33 | Grand Teton Mall LLC | 2.1* | $13,393.03 | 145 | 5/10/2017 | $126,696.70 | $113,303.67 | 71 |
| 34 | Greenwood Mall LLC | 2.1* | $14,917.20 | 142 | 5/10/2017 | $190,474.44 | $175,557.24 | 92 |
| 35 | Jordan Creek Town Center LLC | 2.1* | $19,484.56 | 141 | 5/10/2017 | $250,013.57 | $231,375.36 | 73 |
| 36 | Lakeside Mall Property LLC | 2.1* | $9,880.46 | 143 | 5/10/2017 | $79,566.51 | $72,760.20 | 145 |
| 37 | North Town Mall LLC | 2.1* | $20,769.61 | 150 | 5/10/2017 | $86,181.60 | $65,411.99 | 75 |
| 38 | Oak View Mall LLC | 2.1* | $10,017.80 | 148 | 5/10/2017 | $128,320.66 | $118,449.84 | 221 |
| 39 | Oakwood Hills Mall LLC | 2.1* | $14,772.47 | 149 | 5/10/2017 | $189,518.99 | $174,746.52 | 104 |
| 40 | PDC-Eastridge Mall LLC | 2.1* | $13,356.73 | 157 | 5/10/2017 | $169,092.49 | $155,735.76 | 128 |
| 41 | River Hills Mall LLC | 2.1* | $15,034.91 | 147 | 5/10/2017 | $164,814.94 | $149,780.03 | 12 |
| 42 | Spokane Mall LLC | 2.1* | $14,632.26 | 152 | 5/10/2017 | $192,325.36 | $177,693.10 | 76 |
| 43 | St. Cloud Mall LLC | 2.1* | $24,456.61 | 160 | 5/10/2017 | $360,884.99 | $336,914.61 | 27 |
| 44 | Westroads Mall LLC | 2.1* | $6,308.33 | 151 | 5/10/2017 | $69,278.15 | $63,069.82 | 61 |
| **LANDLORD AND MALLS: SIMON PROPERTY GROUP** | | | | | | | | |
| 45 | Battlefield Mall LLC | 2.1* | $15,403.42 | 124 | 5/3/2017 | $161,056.16 | $146,048.52 | 230 |
| 46 | Bloomingdale Court, LLC | 2.1* | $0.00 | 295 | 6/29/2017 | $66,000.00 | $66,000.00 | 146 |
| 47 | Columbia Mall P'Ship | 2.1* | $15,657.89 | 128 | 5/3/2017 | $204,931.55 | $191,294.03 | 167 |
| 48 | Empire Mall, LLC | 2.1* | $28,250.45 | 203 | 5/18/2017 | $373,688.33 | $345,437.88 | 11 |
| 49 | Greenwood Park Mall LLC | 2.1* | $17,977.76 | 123 | 5/3/2017 | $235,760.01 | $219,552.84 | 112 |
| 50 | Mall at White Oaks LLC | 2.1* | $9,401.93 | 121 | 5/3/2017 | $132,188.72 | $123,731.13 | 202 |
| 51 | Penn Square Mall, LLC | 2.1* | $0.00 | 131 | 5/3/2017 | $112,357.08 | $112,357.08 | 288 |
| 52 | Simon Capital Limited P'Ship | 2.1* | $14,205.80 | 133 | 5/3/2017 | $183,300.64 | $170,469.60 | 106 |
| 53 | Simon Property Group (TX) LP | 2.1* | $0.00 | 101 | 4/20/2017 | $100,012.20 | $100,012.20 | 177 |
| 54 | Simon Property Group (TX) LP | 2.1* | $0.00 | 99 | 4/20/2017 | $135,118.44 | $135,118.44 | 178 |
| 55 | Simon Property Group LP | 2.1* | $15,219.47 | 130 | 5/3/2017 | $199,259.65 | $185,536.44 | 2 |
| 56 | Simon Property Group LP | 2.1* | $7,964.38 | 100 | 4/20/2017 | $99,683.20 | $99,572.56 | 109 |
| 57 | Simon Property Group LP | 2.1* | $13,641.23 | 122 | 5/3/2017 | $118,452.71 | $105,311.51 | 272 |
| 58 | Southdale Center, LLC | 2.1* | $0.00 | 129 | 5/3/2017 | $95,000.04 | $95,000.04 | 286 |
| 59 | Southridge Limited P'Ship | 2.1* | $6,224.49 | 120 | 5/3/2017 | $68,386.66 | $62,965.33 | 48 |
| 60 | SPG Independence Ctr. LLC | 2.1* | $26,059.59 | 126 | 5/3/2017 | $297,212.35 | $271,883.64 | 54 |
| 61 | Woodland Hills Mall LLC | 2.1* | $9,505.23 | 127 | 5/3/2017 | $41,189.10 | $32,532.20 | 199 |
| **LANDLORD AND MALLS: WASHINGTON PRIME** | | | | | | | | |
| 62 | Bloomingdale Court, LLC | 2.1* | $0.00 | 295 | 6/29/2017 | $66,000.00 | $66,000.00 | 146 |
| 63 | Dayton Mall II, LLC | 2.1* | $7,650.33 | 255 | 6/16/2017 | $66,614.59 | $61,537.26 | 115 |
| 64 | Glimcher MJC LLC | 2.1* | $9,877.22 | 254 | 6/16/2017 | $22,669.72 | $12,792.50 | 81 |
| 65 | Glimcher Northtown Venture LLC | 2.1* | $14,019.07 | 253 | 6/16/2017 | $180,648.39 | $166,969.61 | 212 |
| 66 | Grand Central Parkersburg LLC | 2.1* | $8,830.33 | 252 | 6/16/2017 | $30,506.12 | $21,675.79 | 183 |
| 67 | •Lindale Mall LLC | 2.1* | $11,184.27 | 261 | 6/16/2017 | $49,261.73 | $38,077.46 | 137 |
| 68 | Mall at Great Lakes LLC | 2.1* | $9,041.67 | 248 | 6/16/2017 | $117,993.79 | $108,952.12 | 90 |
| 69 | Mall at Lima LLC | 2.1* | $13,791.19 | 249 | 6/16/2017 | $94,855.75 | $81,064.56 | 116 |
| 70 | Mall at Longview, LLC | 2.1* | $6,531.32 | 110 | 4/25/2017 | $87,415.86 | $80,904.54 | 179 |
| 71 | Maplewood Mall LLC | 2.1* | $12,379.93 | 250 | 6/16/2017 | $160,939.09 | $148,559.16 | 226 |
| 72 | MFC Beavercreek LLC | 2.1* | $15,625.00 | 251 | 6/16/2017 | $91,406.25 | $75,781.25 | 114 |
| 73 | Morgantown Commons LP | 2.1* | $14,038.23 | 260 | 6/16/2017 | $82,899.26 | $70,174.96 | 184 |
| 74 | Muncie Mall LLC | 2.1* | $13,985.79 | 259 | 6/16/2017 | $151,457.68 | $140,143.73 | 110 |
| 75 | Northwoods Shopping Center LLC | 2.1* | $8,342.97 | 256 | 6/16/2017 | $109,883.17 | $101,540.20 | 203 |
| 76 | SM Mesa Mall LLC | 2.1* | $12,154.93 | 257 | 6/16/2017 | $97,721.66 | $85,566.73 | 167 |
| 77 | SM Rushmore Mall LLC | 2.1* | $13,996.42 | 258 | 6/16/2017 | $181,090.31 | $167,093.89 | 18 |
| 78 | Southern Park Mall LLC | 2.1* | $7,500.00 | 265 | 6/16/2017 | $100,125.00 | $92,625.00 | 117 |
| 79 | West Ridge Mall LLC | 2.1* | $8,034.18 | 262 | 6/16/2017 | $106,135.14 | $98,100.96 | 255 |

| Class 4 - Post-Effective Date Unsecured Claims |
|---|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
| **LANDLORD AND MALLS: MISC.** | | | | | | | | |
| 80 | Amarillo Mall LLC | 2.1* | $1,414.70 | 166 | 5/11/2017 | $43,747.99 | $42,333.29 | 171 |
| 81 | Birchwood Mall LLC | 2.1* | $4,200.52 | 287 | 6/26/2017 | $4,559.07 | $358.55 | 223 |
| 82 | C. Michelle Panovich as Court Receiver | 2.1* | $4,583.33 | 243 | 6/15/2017 | $64,421.29 | $59,837.96 | 51 |
| 83 | Cache Valley LLC | 2.1* | $0.00 | 283 | 6/26/2017 | $84,102.39 | $84,102.39 | 88 |
| 84 | Central Mall Realty Holding LLC | 2.1* | $7,719.11 | 118 | 5/1/2017 | $372,389.29 | $364,670.18 | 251 |
| 85 | Colony Square Mall LLC | 2.1* | $5,967.13 | 197 | 5/16/2017 | $63,768.24 | $57,801.11 | 152 |
| 86 | Conestoga Mall 2002 LLC | 2.1* | $6,976.17 | 316 | 7/1/2017 | $88,525.33 | $81,549.16 | 65 |
| 87 | Crossroads Mall 1999 LLC | 2.1* | $4,662.87 | 317 | 7/1/2017 | $22,300.63 | $17,637.76 | 132 |
| 88 | Fort Smith Mall LLC | 2.1* | $11,299.31 | 167 | 5/11/2017 | $151,720.41 | $140,421.10 | 210 |
| 89 | Frenchtown Square Partnership | 2.1* | $0.00 | 226 | 6/2/2017 | $51,046.80 | $51,046.80 | 275 |
| 90 | Great Plains Clinic Med. Enterpr. LLC | 2.1* | $5,237.23 | 140 | 5/9/2017 | $69,563.35 | $64,326.12 | 19 |
| 91 | Kennedy Mall Ltd | 2.1* | $0.00 | 228 | 6/2/2017 | $139,971.89 | $139,971.89 | 138 |
| 92 | Macerich South Plains LP | 2.1* | $11,564.95 | 310 | 6/30/2017 | $150,477.60 | $138,912.65 | 170 |
| 93 | Magic Valley Mall LLC | 2.1* | $7,506.21 | 294 | 6/29/2017 | $98,761.72 | $91,482.52 | 72 |
| 94 | Newgate Mall Equities LLC | 2.1* | $14,823.40 | 319 | 7/3/2017 | $173,440.80 | $158,987.40 | 78 |
| 95 | North Platte Assoc. LP | 2.1* | $3,243.59 | 7 | 3/17/2017 | $3,725.95 | $482.36 | 69 |
| 96 | Ohio Valley Mall Company | 2.1* | $0.00 | 224 | 6/1/2017 | $107,145.63 | $107,145.63 | 100 |
| 97 | PR Valley View LP | 2.1* | $14,402.60 | 107 | 4/24/2017 | $160,312.91 | $157,402.19 | 105 |
| 98 | Renaissance Partners I LLC | 2.1* | $0.00 | 311 | 6/30/2017 | $163,330.99 | $163,330.99 | 165 |
| 99 | Rimrock Owner LP | 2.1* | $18,299.46 | 302 | 6/29/2017 | $278,913.46 | $260,614.00 | 15 |
| 100 | RPI Turtle Creek Mall LLC | 2.1* | $10,001.51 | 286 | 6/26/2017 | $141,602.09 | $131,600.58 | 209 |
| 101 | Silver Lake Mall LLC | 2.1* | $6,449.94 | 288 | 6/26/2017 | $86,733.18 | $80,283.24 | 13 |
| 102 | Southern Hills Mall LP | 2.1* | $26,905.51 | 313 | 6/30/2017 | $403,910.80 | $382,746.80 | 28 |
| 103 | •Southgate Mall Associates LLP | 2.1* | $12,099.91 | 312 | 6/30/2017 | $51,288.99 | $39,189.08 | 126 |
| 104 | ST Mall Owner LLC | 2.1* | $0.00 | 307 | 6/30/2017 | $88,282.22 | $88,282.22 | 122 |
| 105 | Star-West Gateway LLC | 2.1* | $13,155.84 | 301 | 6/29/2017 | $291,138.40 | $277,982.56 | 60 |
| 106 | Taubman Auburn Hills Assoc LP | 2.1* | $28,291.02 | 169 | 5/12/2017 | $122,570.08 | $111,602.88 | 49 |
| 107 | Taubman Auburn Hills Assoc LP | 2.1* | $0.00 | 170 | 5/12/2017 | $9,105.18 | $9,105.18 | 49 |
| 108 | The Marketplace | 2.1* | $5,575.00 | 164 | 5/10/2017 | $55,404.00 | $49,829.00 | 185 |
| 109 | Urbanical Manhattan Town Center LLC | 2.1* | $11,886.89 | 218 | 5/24/2017 | $142,642.68 | $130,755.79 | 254 |
| **TAXING AUTHORITY CLAIMS** | | | | | | | | |
| 110 | Arkansas: Sebastian County Tax Collector | 2.231 | $0.00 | 17 | 03/20/2017 | $747.08 | $560.31 | 210 |
| 111 | Arkansas: Washington County Tax Collector | 2.285 | $0.00 | 116 | 05/01/2017 | $629.80 | $498.61 | 209 |
| 112 | Colorado: El Paso County Treasurer | | | | | $757.41 | $0.00 | 164 |
| 113 | Colorado: Mesa County Treasurer | | | | | $511.20 | $383.40 | 167 |
| 114 | Colorado: Pueblo County Treasurer | | | | | $3,025.66 | $2,269.25 | 165 |
| 115 | Idaho: Bonneville County Treasurer | 2.19 | $0.00 | 21 | 03/20/2017 | $800.34 | $333.48 | 71 |
| 116 | Idaho: Kootenai County Treasurer | 2.141 | $0.00 | 210 | 05/19/2017 | $90.75 | $68.06 | 13 |
| 117 | Idaho: Twin Falls County Treasurer | | | | | $10.40 | $8.06 | 72 |
| 118 | Idaho: Ada County Treasurer | | | | | $0.00 | $0.00 | 74 |
| 119 | Illinois Dept. of Employment Security | 2.111 | $0.00 | 362 | 3/6/2018 | $100.00 | $100.00 | |
| 120 | Indiana: Allen County Treasurer | 2.5 | $0.00 | 195 | 05/16/2017 | $772.80 | $547.37 | 108 |
| 121 | Indiana: County of Dubois | 2.67 | $0.00 | 200 | 05/15/2017 | $1,896.67 | $1,896.67 | |
| 122 | Kansas: Saline County Treasurer | | | | | $44.60 | $33.45 | 251 |
| 123 | Kansas: Ellis County Treasurer | | | | | $183.92 | $137.94 | 214 |
| 124 | Louisiana Dept of Revenue | | | | | $14,195.67 | | |
| 125 | Michigan: Meridian Charter Township | 2.157 | $0.00 | 165 | 05/10/2017 | $561.10 | $0.00 | 96 |
| 126 | Michigan: City of Sterling Heights | | | | | $504.84 | $0.00 | 145 |
| 127 | Michigan: City of Sterling Heights | | | | | $88.81 | $0.00 | 145 |
| 128 | Michigan: Charter Township of Flint | | | | | $214.50 | $0.00 | 276 |
| 129 | Michigan: City of Auburn Hills | | | | | $1,672.59 | $0.00 | 49 |
| 130 | Michigan: City of Grandville | | | | | $1,710.27 | $0.00 | 80 |
| 131 | Michigan: City of Auburn Hills | | | | | $527.19 | $0.00 | 49 |
| 132 | Michigan: Frenchtown Charter Township | | | | | $1,386.89 | $0.00 | 275 |
| 133 | Michigan: Charter Township of Flint | | | | | $126.05 | $0.00 | 276 |
| 134 | Missouri: Collector for County of Buchanan | | | | | $48.33 | $36.25 | 233 |
| 135 | Missouri: Jasper County Collector | | | | | $65.38 | $49.04 | 236 |
| 136 | Missouri: St. Louis County Treasurer | | | | | $288.76 | $216.57 | 235 |
| 137 | Missouri: Greene County Treasurer | | | | | $216.92 | $162.69 | 230 |
| 138 | Missouri: Boone County Collector of Revenue | | | | | $752.45 | $564.34 | 232 |
| 139 | Missouri: Jackson County Collector | | | | | $604.65 | $453.49 | 54 |
| 140 | Missouri: St. Charles County Collector of Revenue | | | | | $1,433.66 | $1,075.25 | 234 |
| 141 | Montana: Yellowstone County Treasurer | 2.303 | $0.00 | 334 | 08/07/2017 | $163.09 | $115.52 | 15 |
| 142 | Montana: Butte-Silver Bow Treasurer | | | | | $110.48 | $82.86 | 35 |
| 143 | Montana: Missoula County Clerk | | | | | $216.59 | $153.42 | 126 |
| 144 | North Carolina: Guilford County Tax Department | | | | | $2,660.12 | $2,106.02 | 217 |
| 145 | North Carolina: Forsyth County Tax Collector | | | 361 | 3/5/2018 | $2,275.22 | $1,813.98 | 219 |
| 146 | North Carolina: Buncombe County Tax Department | | | | | $1,404.15 | $1,111.67 | 218 |
| 147 | Nebraska: Madison County Treasurer | | | | | $65.94 | $49.46 | 68 |
| 148 | Nebraska: Hall County Treasurer | | | | | $223.14 | $167.36 | 65 |
| 149 | Nebraska: Buffalo County Treasurer | | | | | $19.38 | $14.54 | 66 |
| 150 | New Mexico: Taxation & Revenue Department | 1.191 | $0.00 | 278 | 06/23/2017 | $209.27 | $209.27 | |
| 151 | New Mexico: Taxation & Revenue Department | 2.191 | $0.00 | 278 | 06/23/2017 | $163.69 | $163.69 | |
| 152 | New York: Worker's Compensation Board | | | | | $513.67 | | |
| 153 | Ohio: State of Ohio | | | | | $2,667.35 | | |
| 154 | Ohio: Regional Income Tax Agency | | | | | $242.95 | | |
| 155 | Oklahoma: Tulsa County Treasurer | | | | | $1,623.00 | $1,217.25 | 199 |
| 156 | Oklahoma: Garfield County Treasurer | | | | | $1,171.00 | $878.25 | |
| 157 | Department of the Treasury - Internal Revenue Service | 2.12 | $0.00 | 72 | 04/10/2017 | $7,208.74 | $5,331.56 | 199 |
| 158 | Tennessee Department of Revenue | 2.263 | $0.00 | 309 | 07/03/2017 | $10,810.00 | | 190 |
| 159 | Tennessee: Montgomery County Trustee | | | | | $220.00 | $165.00 | |
| 160 | Tennessee: Murfreesboro City Tax Collector | | | | | $17.00 | $12.75 | |
| 161 | Tennessee: Rutherford County Trustee | | | | | $38.00 | $28.50 | 83 |
| 162 | Tennessee: Washington County Tax Collector | | | | | $106.12 | $79.59 | 82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Class 4 - Post-Effective Date Unsecured Claims** | | | | | | | |
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
| 163 | Tennessee:  Johnson City Recorder | | | | | $84.00 | $63.00 | 82 |
| 164 | ~~Texas:  Lubbock Central Appraisal District~~ | ~~2.148~~ | ~~$0.00~~ | ~~9 and 343~~ | ~~3/10/2017 & 10/13/17~~ | ~~$1,558.46~~ | $0.00 | 81 |
| 165 | ~~Texas:  Taxing Districts Collected by Potter County~~ | ~~2.217~~ | ~~$0.00~~ | ~~22 and 344~~ | ~~3/20/17 & 10/27/2017~~ | ~~$3,238.09~~ | $0.00 | 81 |
| 166 | ~~Texas:  Smith County~~ | ~~2.238~~ | ~~$0.00~~ | ~~28 and 348~~ | ~~3/24/2017 & 11/27/17~~ | ~~$415.06~~ | $0.00 | 179 |
| 167 | ~~Texas:  Jefferson County~~ | ~~2.129~~ | ~~$0.00~~ | ~~91 and 349~~ | ~~4/17/17 & 12/4/17~~ | ~~$1,800.08~~ | $0.00 | 170 |
| 168 | ~~Texas: El Paso County Treasurer~~ | ~~2.271~~ | ~~$0.00~~ | ~~92~~ | ~~04/17/2017~~ | ~~$1,153.06~~ | $0.00 | |
| 169 | ~~Texas: Tom Green County Appraisal District~~ | ~~2.268~~ | ~~$0.00~~ | ~~196~~ | ~~05/16/2017~~ | ~~$1,400.00~~ | $0.00 | 173 |
| 170 | ~~Texas:  Tyler Independent School District~~ | | | ~~336 and 345~~ | ~~8/18/2017 & 11/2/17~~ | ~~$757.41~~ | $0.00 | 178 |
| 171 | ~~Texas:  Midland Central Appraisal District~~ | | | | | ~~$1,151.07~~ | $0.00 | 176 |
| 172 | US Customs Service | | | | | | $180,367.00 | |
| 173 | Washington: Benton County Treasurer | 2.16 | $0.00 | 95 | 04/18/2017 | $365.20 | $124.96 | 163 |
| 174 | Wisconsin:  City of Brookfield | | | | | $1,737.38 | $1,563.06 | 264 |
| 175 | Wisconsin: City of Madison Treasurer | | | 346 | 11/13/2017 | $1,562.96 | $1,172.22 | 98 |
| 176 | Wisconsin: City of LaCrosse | | | | | $681.57 | $511.18 | 105 |
| 177 | Wisconsin: City of Eau Claire | | | | | $508.12 | $359.92 | 104 |
| 178 | Wisconsin: Brown County Treasurer | | | | | $1,576.00 | $1,182.00 | 106 |
| 179 | Wisconsin: City of Wausau | | | | | $192.36 | $144.27 | 51 |
| 180 | Wisconsin: Town of Grand Chute | | | | | $169.17 | $126.88 | 47 |
| 181 | Wisconsin: Village of Greendale, Milwaukee City | | | | | $443.96 | $332.97 | 48 |
| 182 | Wisconsin:  Village of Ashwaubenon, Green Bay | | | | | $1,607.52 | $1,205.64 | 106 |
| 183 | Wisconsin: Fond Du Lac County Treasurer | | | | | $612.65 | $459.49 | |
| 184 | Wisconsin: City of Janesville | | | | | $397.04 | $297.78 | 46 |
| 185 | West Virginia: Wood County Treasurer | | | | | $1,063.30 | $797.48 | 183 |
| 186 | West Virginia:  Monongalia County Treasurer | | | | | $556.81 | $278.41 | 183 |
| 187 | Wyoming: Natrona County Treasurer | 2.184 | $0.00 | 12 | 03/13/2017 | $224.72 | $168.54 | 128 |
| 188 | Wyoming: Larimore County Treasurer | | | | | $354.07 | $265.55 | 129 |
| **MISC.** | | | | | | | | |
| 189 | American Solutions for Business | 3.39 | | 267 | 05/18/2017 | $6,280.15 | $6,280.15 | |
| 190 | Anderson Bottrell Sanden  & Thompson | 3.45 | $292.50 | | | | $292.50 | |
| 191 | BBC Apparel Group, LLC c/o Rosenthal & Rosenthal, Inc. | 3.308 | $63,869.33 | 137 | 05/08/2017 | $80,536.85 | $16,667.52 | |
| 192 | Bottrell Family Investments, LP | | | 304 and 341 | 6/30/2017 amended 10/4/17 | $215,328.92 | $215,328.92 | |
| 193 | Bottrell Family Investments, LP | | | 285 | 06/26/2017 | $3,588.40 | $3,588.40 | |
| 194 | ~~Contempo Limited~~ | ~~3.152~~ | ~~$22,032.05~~ | ~~37 and 340~~ | ~~03/28/2017~~ | ~~$23,519.19~~ | $0.00 | |
| 195 | Diamond B Companies, Inc. | 3.174 | | 280 | 06/26/2017 | $2,082.25 | $2,082.25 | |
| 196 | Euler Hermes N.A. (Aimee Lynn) | 3.42 | $5,285.53 | 330 | 07/19/2017 | $5,412.00 | $126.47 | |
| 197 | Euler Hermes N. A. Agent for Active USA Inc. Claim 000409289 | 3.19 | $2,825.04 | 45 | 03/31/2017 | $3,060.00 | $234.96 | |
| 198 | General Information Services | 3.23 | $3,559.00 | 168 | 05/12/2017 | $3,615.00 | $56.00 | |
| 199 | GreatAmerica Financial Services Corporation | | | 221 | 05/26/2017 | $330,298.54 | $330,298.54 | |
| 200 | Guru Knits, Inc. | 3.248 | $1,212.75 | 306 | 06/30/2017 | $17,013.00 | $17,013.00 | |
| 201 | H. E. Neumann Company | 3.249 | $196.10 | 322 | 07/06/2017 | $832.10 | $636.00 | |
| 202 | JC Security LLC | 3.289 | $165.90 | 219 | 05/25/2017 | $717.15 | $551.25 | |
| 203 | Jenna Barton | | $18,000.00 | | | | $18,000.00 | |
| 204 | Jiangsu Guotai Huasheng Industrial Co., Ltd. | 3.296 | $95,044.10 | 206 | 05/19/2017 | $95,206.10 | $162.00 | |
| 205 | Jiangsu Guotai International Group Guomao Co., Ltd | 3.297 | $59,065.00 | 207 | 05/19/2017 | $88,714.53 | $29,649.53 | |
| 206 | Just Julez Inc. | 3.309 | $8,367.24 | 84 | 04/11/2017 | $8,538.00 | $170.76 | |
| 207 | Katherine Baber | | | 315 | 07/01/2017 | UNLIQUIDATED | | |
| 208 | Liaoning Chengda Co Ltd. | 3.129 | $275,351.35 | 56/333 | 3/30/2017; amended on 7/31/2017 | $305,731.15 | $305,731.15 | |
| 209 | Lozier  Corporation | 3.343 | $26,708.34 | 298 | 06/29/2017 | $204,290.18 | $189,779.62 | |
| 210 | Marco Technologies LLC | Schedule G - 2.38 | | 269 | 05/22/2017 | $125,042.55 | $83,689.39 | |
| 211 | Palen Kimball, LLC | 3.438 | $7,218.00 | 332 | 7/28/2017 | $8,573.76 | $1,355.76 | |
| 212 | Pomeroy IT Solutions Sales Company, Inc. | | | 290 | 06/28/2017 | $84,790.35 | $84,790.35 | |
| 213 | Sales Floor Live LLC | 3.497 | $4,760.00 | 284 | 06/26/2017 | $4,760.00 | $4,760.00 | |
| 214 | Sales Floor Live, LLC | | | 303 | 06/30/2017 | $7,495.70 | $7,495.70 | |
| 215 | State of California Department of Industrial Relations - Aide Guadalupe Martinez-Miranda (Case No. 633-125331/OV) | 3.541 | $74,135.00 | | | | $74,153.00 | |
| 216 | State of California Department of Industrial Relations - Alba Luz Hernandez Lopez (Case No. WC-CM-182134) | 3.543 | $152,164.00 | | | | $152,164.00 | |
| 217 | State of California Department of Industrial Relations - Diego Perez-Meza (Case No. WC-CM-157416) | 3.547 | $181,831.40 | | | | $181,831.40 | |
| 218 | State of California Department of Industrial Relations - Gabriel Catalan Vargas (Case No. WC-CM-208859) | 3.542 | $83,738.50 | | | | $83,738.50 | |
| 219 | State of California Department of Industrial Relations - Gloria Cendejas De Cachu (Case No. WC-CM-183664) | 3.552 | $70,917.50 | | | | $70,917.50 | |
| 220 | State of California Department of Industrial Relations - Isabel Valazquez-Guerra (Case No. WC-CM-158918) | 3.556 | $44,070.76 | | | | $44,070.76 | |
| 221 | State of California Department of Industrial Relations - Ismael Veliz-Herrera (Case No. WC-CM-156085) | 3.554 | $105,470.00 | | | | $105,470.00 | |
| 222 | State of California Department of Industrial Relations - Jose Miguel Rodriguez (Case No. WC-CM-159253) | 3.557 | $189,190.50 | | | | $189,190.50 | |

| | | Class 4 - Post-Effective Date Unsecured Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NO. | CREDITOR NAME | SCHEDULE E/F CREDITOR # | SCHEDULED AMOUNT | PROOF OF CLAIM NO. | DATE POC FILED | CLAIM AMOUNT | DISPUTED CLAIM AMOUNT | STORE NO. |
| 223 | State of California Department of Industrial Relations - Josue Garcia-Cruz (Case No. WC-CM-156087) | 3.548 | $114,149.50 | | | | $114,149.50 | |
| 224 | State of California Department of Industrial Relations - Justina Cortes Reyna (Case No. WC-CM-159267) | 3.553 | $77,389.00 | | | | $77,389.00 | |
| 225 | State of California Department of Industrial Relations - Lucitana Chavac (Case No. WC-CM-156084) | 3.550 | $105,470.00 | | | | $105,470.00 | |
| 226 | State of California Department of Industrial Relations - Magdalena Antonio (Case No. WC-CM-159398) | 3.544 | $71,201.00 | | | | $71,201.00 | |
| 227 | State of California Department of Industrial Relations - Magdalena Solis (Case No. WC-CM-157222) | 3.546 | $99,131.50 | | | | $99,131.50 | |
| 228 | State of California Department of Industrial Relations - Manuel Demetrio Sosa (Case No. WC-CM-184641) | 3.555 | $61,017.00 | | | | $61,017.00 | |
| 229 | State of California Department of Industrial Relations - Maria de Monserrat Leyva-Gonzalez (Case No. WC-CM-159228) | 3.545 | $69,132.00 | | | | $69,123.00 | |
| 230 | State of California Department of Industrial Relations - Miriam Perez (Case No. WC-CM-156086) | 3.551 | $201,552.50 | | | | $201,552.50 | |
| 231 | State of California Department of Industrial Relations - Patricia Gomez-Arellano (Case No. WC-CM-158973) | 3.549 | $38,816.40 | | | | $38,816.40 | |
| 232 | TGC, LP | D 2.1 | $5,248,777.43 | 281 | 6/26/2017 | $5,248,777.43 | $5,248,777.43 | |
| 233 | The CIT Group/Commercial Services, Inc. | | | 38 | 03/29/2017 | $155,608.85 | $17,409.90 | |
| LATE OR DUPLICATIVE | | | | | | | | |
| 234 | Quincy Mall Inc. | 2.1* | $0.00 | 34 | 3/28/2017 | $8,856.35 | $8,856.35 | 147 |
| 235 | Cheryl Maxwell | 3.1 | | 338 | 08/25/2017 | $58.76 | $58.76 | |
| 236 | Guru Knits, Inc. | | | 308 | 07/03/2017 | $17,013.00 | $17,013.00 | |
| 237 | Lindsay Doyle | 3.1 | | 342 | 10/12/2017 | $200.00 | $200.00 | |
| 238 | Mary Jo Crandell | 3.1 | | 355 | 1/16/2018 | $32.22 | $32.22 | |
| 239 | Melissa Clement | 3.1 | | 331 | 07/24/2017 | $25.00 | $25.00 | |
| 240 | Nellie Ouellet | 3.1 | | 339 | 9/18/2017 | $100.00 | $100.00 | |
| 241 | Project 28 Clothing LLC | 3.467 | $1,896.00 | 67 | 04/07/2017 | $3,577.50 | $1,681.50 | |
| 242 | Planet Gold Clothing Co, Inc. (Golden Touch) | 3.237 | | 328 | 07/18/2017 | $1,782.00 | $1,782.00 | |
| 243 | Ranae Wiggins | 3.1 | | 354 | 1/4/2018 | $100.00 | $100.00 | |
| 244 | Trina Anderson | 3.1 | | 356 | 2/6/2018 | $50.00 | $50.00 | |
| 245 | Jaclyn Mize | 3.1 | | 357 | 1/22/2018 | $150.00 | $150.00 | |
| 246 | Patricia Ann Draper | 3.1 | | 358 | 1/23/2018 | $50.00 | $50.00 | |
| 247 | Jessica Wegner | 3.1 | | 359 | 2/13/2018 | $150.00 | $150.00 | |
| 248 | Jennifer Brettschneider | 3.1 | | 360 | 2/16/2018 | $52.08 | $52.08 | |
| 249 | # Ashley Erickson | 3.1 | | 365 | 3/29/2018 | $19.48 | $19.48 | |
| 250 | # Kate Summers | 3.1 | | 363 | 3/20/2018 | $34.95 | $34.95 | |
| 251 | # Sherri Heinert | 3.1 | | 368 | 4/24/2018 | $20.00 | $20.00 | |
| 252 | # Sherry L. Stark | 3.1 | | 367 | 4/3/2018 | $200.00 | $200.00 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTALS: | | | $8,602,433.04 | | | $20,382,756.72 | $20,880,866.08 | |